**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | |
| JUSTIN W. KEENER D/B/A JMJ FINANCIAL, | ) ) | No. 20-cv-21254 |
| Defendant. | ) ) ) | Hon. Beth Bloom |

**PLAINTIFF'S REPLY IN SUPPORT OF
ITS STATEMENT OF MATERIAL FACTS**

Pursuant to Rule 56 of the Federal Rules of Civil Procedure and Rule 56.1 of the Local

Rules, Plaintiff Securities and Exchange Commission ("SEC") hereby submits its Reply in support

of its Statement of Material Facts (DE 67) in connection with its contemporaneously-filed Plaintiff

Securities and Exchange Commission's Reply to Defendant's Opposition to Its Motion for

Summary Judgment.

Defendant Justin W. Keener's Opposition to Plaintiff Securities and Exchange

Commission's Statement of Material Facts states that: "Mr. Keener notes that the SEC simply

appended its exhibits to its motion, rather than to a declaration attesting to their authenticity as true

and correct copies.  For that reason alone, the SEC's assertions of fact should be rejected, and the

SEC's Motion for Summary Judgment should be denied."  DE 91 at 1.  The SEC notes that

Defendant is simply mistaken.  The requirement to authenticate exhibits to a motion for summary

judgment ceased to exist in December 2010 after amendments to FRCP 56.  *See Maximiliano v Simm*

*Associates, Inc.*, Case No. 17-cv-80341-BLOOM/Valle, 2018 WL 783104, at *1 n. 2 (Feb. 8, 2018)

("While the Court recognizes that Federal Rule of Civil Procedure 56(e) previously required that

documents be authenticated by and attached to an affidavit, that is no longer required under the

current version of Rule 56.").

The SEC notes that citations below are to the docket entries ("DE") in ECF and the page numbers that ECF assigned to those documents, except for: (1) deposition testimony (where the page and line number cites are those in the transcripts); (2) expert reports, plaintiff's summary declaration, and Defendant's Answer to the Complaint (where cites are to paragraph numbers or exhibits); and (3) interrogatory responses (where cites are to specific interrogatory responses by number).

### A.   SEC's Reply to Defendant's Counterstatement of Disputed Facts

6. The SEC refers the Court to **DE 88-1 at 2-3** (excerpt from Defendant's accounting database showing that he terminated 6 employees in 2016). Defendant testified that he had between 20-25 employees working for him during the relevant period. **DE 67-1 at 47:13-21** (Keener Tr.). He also had among his "20+ employees with offices in Miami and San Diego and opening a New York office this year [2016]", a full management team, including a Chief Financial Officer, Executive Vice President, General Counsel, and Investment Directors. **DE 67-24 at 4, 6** (presentation for "Broker and Finder Seminar" on April 8, 2016). Defendant testified that as of June 6, 2019, JMJ had eight employees, including himself. **DE 67-1 at 43:10-23** (Keener Tr.). He did not refer to any of them as "assistants."

8. The SEC refers the Court to Defendant's Answer (**DE 30**) at ¶ 2 ("Defendant further admits that he converted more than 100 such notes from more than 100 different microcap issuers during the Relevant Period."). The SEC also notes, in regard to Dr. Taveras's Summary Declaration, that the SEC is under no obligation to provide summary materials prepared by a summary witness until 30 days before trial. Fed. R. Civ. P. 26(a)(3)(B). Dr. Taveras summarized only Defendant's own data, which is easily accessible to him. *See* **DE 67-11 at ¶ 4** ("The first part of my assignment was to summarize JMJ's net income from March 24, 2014 through January 31, 2018 ('the Period'). For this purpose I was provided two Microsoft Excel files produced by the

Defendant.").

10. Defendant provided no documents to support his statement that "many of Mr. Keener's investments had different features" in disputing the general description of convertible notes in No. 10 of the SEC's Statement of Material Facts, and therefore it is admitted.  The SEC also refers the Court to **DE 67-16 at 18-20** (convertible note term sheet and template note in "Partner Seminar" presentation (August 14, 2015)).

11. The SEC refers the Court to **DE 67-16 at 15**, a presentation given at the "Partner Seminar," which stated under the heading "QL History": (1) "Developed internally to meet deal flow & demand in late 2011," and (2) "Beta test started March 2012."  **DE 67-16 at 10** also states: "$30 M cash deployed into QuickLoans, additional $20M cash committed."  The SEC also refers the Court to DE **67-24 at 14**, a presentation given at the "Broker and Finder Seminar," which states under the heading "QL History": "Invented the Quickloan concept in 2011!"

12. The bridge loans cited by Defendant each had conversion features, except for the note with Connekt Media, Inc., *a private company that Defendant owned.*  **DE 72-3 at 23:2-3** (Keener Tr.) ("I own a technology company called Connekt.").  The SEC refers the Court to: **(1) DE 91-4 at 20** (paragraph 2 of Promissory Note with ACAR stated: "In the event the Issuer fails to repay the balance due under this Note on its Maturity Date [*which was no more than ten weeks later*], the Investor [Defendant] has the right, at any time, at its election, to convert all or part of the outstanding and unpaid Principal Sum and accrued interest (and any other fees) into shares of fully paid and non-assessable shares of common stock of the Issuer" at a discount of 40%); **(2) DE 91-5 at 3** ("$350,000 Convertible Note" with BLSP stated in paragraph 2 that Defendant had the right to convert to stock at any time after the effective date at a 37% discount); **(3) DE 91-5 at 48** (second note with BLSP stated in paragraph 2 that Defendant had the right to convert to stock at a 40% discount in the event that BLSP had not repaid the note by the maturity date in 6 months); **(4) DE 91-6 at 31** (promissory note with DUOT stated in paragraph 2 that Defendant had the right to

convert to stock at a 40% discount in the event that DUOT had not repaid the note by the maturity date, which was less than 5 months away).

13. The SEC refers the Court to **DE 72-4 at 120** ("JMJ Income Statement – Notes" for the years 2013 through March 21, 2018 states that Defendant had "Income from Stock Sales" of more than $50 million, compared to cash profits of no more than $10 million from interest, fees/penalties, and a fee called the OID).  The SEC also refers the Court to Nagel's testimony that he was the CFO of JMJ Financial, not just an "accountant."  **DE 67-4 at 15:17-19** (CFO Nagel Tr.).

14/15. The SEC refers the Court to **DE 91-9 at 3** (term sheet for ALLM note states that the note is "[c]onvertible at a 25% discount to the lowest trade price in 10 days previous to the conversion").  Regarding Defendant's reference to a "PBIO convertible note with a fixed price," the SEC notes that: (1) Defendant's citation is to Amendments #2 and #3 to a convertible note that may have had a conversion discount, but Defendant did not provide the underlying note to the Court [*see* **DE 91-10 at 3-5**]; and (2) Defendant does not mention that there was an amendment to another convertible note with PBIO with a conversion discount of at least 40%.  *See* **DE 91-10 at 2, ¶ 3.**

17. The SEC refers the Court to **DE 67-16 at 19** (template convertible note in "Partner Seminar" presentation stated: "Unless otherwise agreed in writing by both parties, at no time will the Investor convert any amount of the Note into common stock that would result in the Investor owning more than 4.99% of the common stock outstanding.").

18. The SEC refers the Court to **DE 67-11 at Ex. 4** (Declaration of Dr. Taveras), which provides the signing date, the date of the first stock sale, and the date of the last stock sale for 272 convertible notes.  Comparing the dates will allow the Court to judge for itself how long Defendant held notes before converting them.  Please bear in mind that Defendant made additional payments to the issuers after the notes were signed, and each of these payments would be subject to a 6 month holding period.  Therefore, the date of last stock sale may be significantly later than the date on

which the note was signed.

19. The SEC refers the Court to **DE 66-2 at Ex. 3, pages 23-27** (Rebuttal Expert Report of Dr. Taveras), which provides data on price declines experienced by issuers that sold convertible notes to Defendant.  Dr. Taveras summarized this data (*id.* at ¶ **29**) by saying that "93% [of] issuers had stock price declines between Defendant's first and last sales."

21. The SEC refers the Court to **DE 67-16 at 27** ("Partner Seminar" presentation stated, in regard to Quickloans, that "Most that are over one year old have 5-7 payments."  There is no reason why Defendant's *own* marketing materials would misstate facts of this nature, despite Defendant's claim.

22. The fact that Defendant can cite one case in which an issuer sold him warrants without a convertible note does not mean that his CFO's testimony is not accurate.  *See* **DE 67-4 at 71:8-11** (CFO Nagel Tr.) ("**Q.** And has JMJ entered into agreements to purchase warrants from issuers without also having a convertible note associated with those warrants? **A.** Not that I'm aware of.").

23.  Defendant stated: "Disputed that that [sic] this software was exclusively intended for convertible note investments," but he provides no evidence for this assertion.  He therefore admits the fact as stated by the SEC.

26. Defendant asserts: "Disputed that Mr. Keener in fact had 'over 50% market share' as the cited evidence is a marketing claim, not actual evidence related to market share."  Defendant cites no evidence to the contrary, and thus the fact as alleged by the SEC is admitted.

27. The SEC refers the Court to **DE 90 at 34** (Def. Opp. MSJ) in which Defendant stated: "The SEC's own statement of facts shows that there were many other such transactions.  *See, e.g.*, CSOF ¶ 8 (citing transactions dating back to July 2010)."  Defendant thus admits that he was conducting convertible note transactions in 2010.  Moreover, Defendant cites only his general objection to Dr. Taveras's summary declaration.  If the Court determines that that objection is not proper, Defendant has failed to dispute the facts that the SEC asserted in No. 27 with any evidence,

and they are thus admitted.

28.  Defendant selectively cites to the deposition of Dawn AuCoin, **DE 72-34 at 180:24-25**, in which she said "the spreadsheet 'doesn't include expenses. It's before expenses.'" The spreadsheet that she referenced was Plaintiff's Exhibit 1, which was labeled "JMJ Income Statement-Notes" at JMJ-SEC-008-000380. *See* **DE 72-34 at 164:1-5;** *see also id.* **at ECF page number 322** (copy of "JMJ Income Statement-Notes"). AuCoin also testified that the JMJ Income Statement-Notes spreadsheet: (1) was "accurate" (**DE 72-34 at 181:9-10**); (2) comprised "all of the stock proceeds sold for JMJ, subtracting out the cost by tax basis, adding in any OID interest and fees and penalties that we collected and subtracting off any notes sold, any bad debt, adding in bad debt recovered, subtracting off any expenses, and getting a net income" (*id.* **at 182:3-12**); (3) reflected income for 2014 that was ***all note-related*** except for two transactions out of "many hundreds of transactions in the year" (*id.* **at 254:12 - 258:25**); and (4) reflected only note-related income for 2015 and 2016 "except for roughly $800" (*id.* **at 231:16-21, 233:21-234:10**). For purposes of her summary declaration, Dr. Taveras also used the JMJ Income Statement-Notes document, which AuCoin said was "accurate" and reflected virtually *only* note-related income for 2014-2016, *and* the Excel version of Defendant's accounting database (JMJ-LIT-008-000001). **DE 67-11 at ¶¶ 5-6**.

29.  Defendant cites only its general objection to Dr. Taveras's summary declaration. If the Court determines that the objection is not proper, Defendant has failed to dispute the facts that the SEC asserted in No. 29 with any evidence and they are thus admitted.

30. Defendant cites only its general objection to Dr. Taveras's summary declaration. If the Court determines that that objection is not proper, Defendant has failed to dispute the facts that the SEC asserted in No. 30 with any evidence and they are thus admitted.

31. Dr. Taveras did not render an opinion about "net proceeds." She simply used the term as a label for proceeds from stock sales **minus** cost from stock sales, as taken from JMJ Income Statement-Notes document. *See* **DE 67-11 at Ex. 1.** She did not intend there to be any accounting

significance to the term.

32. The SEC incorporates its reply to No. 31 here.

33. Dr. Taveras did not render an opinion about "net income."  She simply used the term as a label for net proceeds from stock sales **plus** OID, interest, and penalties **minus** write-offs and other losses, as taken from JMJ Income Statement-Notes document (which uses the term "net income" for these calculations as well).  *See* **DE 67-11 at Ex. 1.**  She did not intend there to be any accounting significance to the term.

36. The SEC refers the Court to the **DE 91-14 at 36-37** (Blink Charging Co. Form 10-k for 2018), which states that Defendant entered into a convertible note, a warrant agreement and a "Lockup, Conversion and Additional Investment Agreement" with Blink Charging.  Defendant settled these agreements with Blink Charging by agreeing to receive shares of the company's stock in 2018.  *Id.*  Defendant states that DE 67-19 constitutes "inadmissible evidence."  The SEC thus attaches hereto, as **Exhibits 1 and 2**, Defendant's account statements related to sales of Blink Charging stock in 2019 and 2020.

37. Defendant does not dispute that he used the means and instruments of communication in interstate commerce and of the mails to conduct his business as JMJ Financial.  Moreover, the record is unambiguous that Defendant employed people for the purpose of soliciting issuers.  *See e.g.,* **DE 72-10 at 92:10-17** (Weisman Tr.) (Executive Vice President of JMJ testified that: "I think there were emails that salespeople used for soliciting. … Some salespeople would alter [template emails] and occasionally somebody would use their own to solicit business.").  It is also clearly established that the JMJ website was used to "extol the virtues of JMJ" and to "attract clients."  *See id.* **at 110:7-11.**

38. Defendant does not dispute that "stock converted from notes was not publicly traded until he 'introduce[d] it to the market."  *See* **DE 67-1 at 120:15 – 121:8** (Keener Tr.).

39. Defendant offers no evidence to support his dispute and thus admits the facts alleged in

No. 39.

42. The cited testimony does not support Defendant's "dispute[] that the 'Marketing Initiatives for 2016" were ever implemented as described."  The testimony of Defendant at **DE 67-1 (at 162:16 - 163:6)** was that he was unaware of JMJ using a "web lead."  His testimony at **DE 67-1 (at 165:2-20)**, regarding mail campaigns, was "I can't tell you whether we did this."  His testimony at **DE 67-1 (at 178:2-20)** was that his employees had a marketing budget that was not unlimited, but rather dictated by commonsense.  The testimony of Sandy Weisman, **DE 67-3 (at 110:5 - 111:14)**, did not address the "Marketing Initiatives for 2016" document.  In short, none of this testimony contradicted the SEC's factual allegations about the "Marketing Initiatives for 2016" document.

44.  Defendant states: "Also disputed that Mr. Keener made all the types of investments listed," but offers no evidence to support his dispute and thus admits the factual allegations of No. 44.

46. The SEC's factual allegations in No. 46 concerned JMJ Financial's Twitter account. Defendant disputed them "for the same reasons set forth in response to Paragraph 37."  But Paragraph 37 did not concern Twitter; it dealt with JMJ Financial's website.  Therefore, Defendant has failed to cite any evidence to support his dispute of the SEC's factual allegations in No. 46 and thus admits them.

47. The SEC refers the Court to the following testimony of Defendant: "**Q.** Have you ever found an investment that resulted in a convertible note through a cold call? **A.** Yes, yes." **DE 67-1 at 167:6-8**.  The SEC also refers the Court to the following testimony of Defendant: "**Q.** How many calls do you think was appropriate for your people to be making per day?  **A.** I think it would depend what year we're talking about, how aggressive I was on market conditions and how – you know, how much money I was trying to put to work, but you know, looking back on myself, if I could connect with one or two companies a couple days a week, I was happy with that, where I could actually have a conversation.  And that might take ten or fifteen calls a day.  Sometimes to the

same – same CEOs or CFOs, you know? Because you've got to work to – to put money to work in this – in this type of investment." *Id.* **at 170:7-18**. The SEC also refers the Court to **DE 67-28 at 3-6**, which discusses how Defendant's employees could receive bonuses and commissions based on the convertible note deals that they "closed."

48.  The SEC refers the Court to the following testimony: **DE 67-1 at 45:16-22** (Keener Tr.) (John Casiano "was, at one time, more or less a cold caller of – companies I was interested in investing in"); *id.* **at 50:5-16** (David Halfen and Chris Mayo essentially had the same job as Eilon Natan, which was "[b]usiness development for deploying capital and administering it"); *id.* **at 174:9 – 175:1** (describing the duties of Shawn Ellis and Jim Abbott which included calling companies to tell them about JMJ Financial, communicate offers to them from Defendant, and working to administer any resulting deal).

49.  In disputing this factual allegation, Defendant cites no evidence and thus admits the facts alleged by the SEC in No. 49.  Defendant's incorrectly characterizes the evidence that the SEC cited.  The list of commissions paid to Mr. Natan detailed the issuers to which the commissions related.  *See* **DE 67-25 at 3**.

56. Defendant disputes that he "remembered buying securities such as a convertible note with the assistance of at least one attendee at the Nobu dinner."  The SEC refers the Court to Defendant's testimony in which he was reviewing the guest list for the Nobu dinner (at **DE 67-30 at 2**) and discussed an individual on the list named Jason Goldstein: "Jason Goldstein was invested in a company that needed money and he had me take a look at it, and I believe that I did end up investing some money in that company.  I don't remember the issuer, though." **DE 67-1 at 156:19-23** (Keener Tr.).

57. The SEC refers the Court to **DE 67-4 at 85:16-20** (CFO of JMJ Financial, Conrad Nagel, testified as follows: "**Q.** … Has JMJ paid a commission to anyone not working for it, in other words, a non-employee who helped JMJ find a convertible note? **A.** Yes. … **Q.** Well, what can you tell me?

Just tell me whatever you know.  **A.** They were -- in -- some cases, they were -- they were paid to maybe a law firm, in some cases, I think.  In some cases, they were paid to people in the business of -- they had -- were in the business of basically locating money for companies, that was their business, and they would go out to companies like us.  **Q.**  Brokers, is that what you mean?  **A.** Yeah, I think so.  I'm, I'm not sure what the title on them would be, but maybe brokers.").  The SEC notes that as CFO for JMJ, Mr. Nagel was in a position to know about payments made to third parties.  *See id.* **at 15:17-22** (Nagel's role was CFO and that involved "maintaining accounting records" for JMJ Financial).

64. The SEC notes that Defendant has cited no evidence to support his dispute of No. 64— "Mr. Keener did not 'solicit[]' potential 'issuer clients'"—and therefore it is admitted.

65. The SEC notes that Defendant has cited no evidence to support his dispute of No. 65— "Mr. Keener did not 'solicit[]' issuers 'to sell' him convertible notes"—and therefore it is admitted.

66. The SEC notes that Defendant has cited no evidence to support his dispute of No. 66— "'potential issuers' were not 'clients'"—and therefore it is admitted.

**B.  Plaintiff's Reply to Defendant's Additional Facts**

The SEC objects to Defendant's practice of combining multiple facts in each item, which complicates the process of responding to them.

1. Disputed to the extent that the second sentence implies that Defendant purchased convertible notes *only* during the time period of "January 2015 through 2017."  Defendant started purchasing convertible notes as early as 2009, when he obtained a note from a company called mPhase Technologies.  *See* **DE 88-1 at 4** (last entry in table of convertible notes to be sold to River North Equity).  On December 22, 2014, Defendant entered into a contract to sell 44 non-performing convertible notes to River North Equity.  *Id.* **at 2**.  In the contract, Defendant represented that: "JMJ Financial … is an active manager of investments in convertible notes with over 220 convertible notes in its portfolio."  *Id*.  Defendant also represented that he had

purchased those notes between December 18, 2009 (mPhase Technologies) and May 22, 2014 (Bill the Butcher). *Id.* at 4 (table of convertible notes). The total balance owed on those notes at the time of sale exceeded \$5.4 million. *Id.* (sum of dollar figures in column "Current Balance at 12/22/14"). The SEC disputes the first sentence as misleadingly and selectively quoted, but it is undisputed that in the actual quote, Defendant "describes himself as 'an investor' who has a 'long-term view' of his investments."

2. Undisputed.

3. Disputed to the extent that Defendant asserts that he frequently waited longer than a year to sell stock from a convertible note. Between July 2010 and April 2018, Defendant had 272 convertible notes. **DE 67-11 at Ex. 4, at 13-19** (Taveras Declaration). There were stock sales associated with 249 of these notes. *Id.* Approximately 80% of time, his first sale occurred within 9 months of acquiring the note. *Id.* Only 17 of the 249 notes took longer than a year for Defendant to initiate his first sale of the resulting stock. *Id.*

4. Undisputed.

5. Disputed. The quotation omits the words "I made more money, ultimately, than I – than I lost." **DE 72-2 at 54:25-55:1** (Keener Tr.). Disputed also as to the assertion that the quoted testimony was about "losses on convertible notes." *See id.* at 54:17-21. The question was actually: "So it sounds like from the answer you just gave that you haven't done as many convertible notes recently as you had in the past. Could you elaborate on your answer?" *Id.*

6. Undisputed.

7. Undisputed.

8. Disputed. Defendant has sold convertible notes to River North Equity. **DE 88-1 at 2, 4** (contract to sell convertible notes to River North Equity).

9. Undisputed.

10. Undisputed.

11. Disputed.  **First Sentence:** Defendant's open offer to purchase up to $20 million in convertible notes in 2015 and 2016, which he advertised in press releases and at conferences as well as his sales of convertible notes to River North Equity showed that he made a market in convertible notes from penny stock issuers.  *See* **DE 67-16 at 23-24; DE 67-23 at 4, 7; DE 67-24 at 10, 32; DE 88-1 at 2, 4** (contract to sell convertible notes to River North Equity).  **Second Sentence:** Defendant quotes the buy side for convertible notes when issuers inquire as to how much money he will pay for them.  **DE 67-24 at 13** (Defendant told "brokers and finders" that issuers would receive "[g]enerally $50,000 to $250,000 at closing [of the convertible note].").  Defendant quotes the sell side for convertible notes when he sells them to third-parties such as River North Equity.  **DE 88-1 at 2, 4** (contract to sell convertible notes to River North Equity).  **Third Sentence**: Defendant quoted prices for securities, as he described in a presentation at his "Broker and Finder Seminar" on April 8, 2016: "Generally $50,000 to $250,000 at closing [of the convertible note]."  **DE 67-24 at 13.  Fourth Sentence:** The SEC is not aware of Defendant participating in a selling group.

12. Disputed as to the words "other investors" in the second and third sentences.  Defendant is a dealer under the Exchange Act.  *See* **15 U.S.C. § 78c(a)(5).**

13. Disputed.  **First Sentence:** The only authority that Defendant cites for the proposition that he does not buy or sell securities to retail investors is the SEC's response to Defendant's Interrogatory No. 14.  *See* **DE 73-7, at 7.**  In that interrogatory response, the SEC objected to the request for evidence that Defendant sought on the grounds that it was "overbroad, unduly burdensome, and not proportional to the needs of the case."  The SEC also objected that the request called for a legal conclusion.  Defendant never challenged these objections and he cannot now cite them as authority for the proposition stated above.  **Second Sentence:** Defendant's expert, Dr. Mayhew, submitted a report in which he stated "it is likely that the counterparties for Mr. Keener's sales would have been OTC market makers."  **DE 72-17 at ¶**

**41.**  He also testified that market makers trade for themselves.  **DE 72-26 at 135:10-21** (Mayhew Dep.) (market makers trading on a "proprietary" basis trade for themselves)).  Thus, Defendant did business with "institutional investors."  The SEC also notes that Defendant's citation to **DE 73-7 at 7-8** (SEC Resp. to Interrogatory No. 15) is incorrect.  That interrogatory asked the SEC to explain its basis for denying a request for admission that Defendant did not do "business with the institutional public," which may be different than "institutional investors."

14. Disputed.  **First Sentence:** Whether Defendant is an "underwriter" and/or a "dealer" are legal conclusions.  Defendant cites three opinion letters of attorneys, which render the *legal* opinion that Defendant is not an underwriter or dealer for purposes of the Securities Act of 1933 ("Securities Act").  Legal opinions cannot establish facts.  **Second Sentence**: Whether Defendant is an underwriter is a legal question and citing attorney opinion letters cannot establish any "facts" in this regard.

15. Undisputed.

16. Undisputed that Defendant represented to brokerage firms that he was a retail customer, despite operating a medium size business.

17. Undisputed.

18. Undisputed.

19. Undisputed.

20. Undisputed.

21. Undisputed.

22. Undisputed.

23. Disputed.  The attorney letters opining that Defendant was not an "underwriter" or "engaged in the business of dealing" did not apply to Section 15(a)(1) of the Exchange Act (they applied to the Securities Act).

24. Disputed.  The three interrogatory responses that Defendant cites (**DE 73-7, at 5-7** (SEC Resp. to Interrogatory Nos. 11-13)) *do not* support his contentions.  The SEC objected to each of the three interrogatories on numerous grounds, including that they called for irrelevant information and were not proportional to the needs of the case.  Defendant never challenged the SEC's objections and cannot now cite them as evidence of anything.

25. Undisputed.

Exhibit 1

# Scottsdale Capital Advisors

7170 E. McDonald Road, Suite 6
Scottsdale, AZ 85253

| | |
|---|---|
| ACCOUNT NUMBER: | ██2017 |
| STATEMENT PERIOD: | June 1 - 30, 2020 |

## ACCOUNT STATEMENT

JUSTIN KEENER
DBA: JMJ FINANCIAL
1445 16TH ST APT 605
MIAMI BEACH, FL 33139

### Total Portfolio **$10,843,981.89**

> Account Value Summary

| | |
|---|---|
| **Beginning Value as of May 31** ............................................... | **$3,232,260.45** |
| Net Withdrawals ........................................................................ | (225.00) |
| Change In Investment Value ................................................... | 7,611,946.44 |
| **Ending Value as of June 30** ................................................... | **$10,843,981.89** |

> Income Summary

| Description | Current | Year to Date |
|---|---|---|
| | | |

> Asset Allocation

| | Total Assets | Allocation Percentage |
|---|---|---|
| Cash & Cash Equivalents | $7,924.01 | 0.07% |
| Equities | $10,836,057.88 | 99.93% |
| **Total Portfolio** | $10,843,981.89 | 100.00% |

Cash & Cash Equivalents 0.07%

Equities 99.93%

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████2017
STATEMENT PERIOD: June 1 - 30, 2020

## > Account Activity Summary

Other income/Expense .................................................................. ($225.00)

## > Cash Management Summary

|  | Current | Year to Date |
|---|---|---|
| Withdrawals | ($225.00) | ($3,140.00) |
| **Net Subtractions From Cash** | ($225.00) | ($3,140.00) |
| **Total Cash / Funds on June 30** | ($225.00) | ($3,140.00) |

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ▮▮▮▮2017
STATEMENT PERIOD: June 1 - 30, 2020

## > Cash & Cash Equivalents 0.07%

| Description | Quantity | Market Price | Market Value | Adjusted Cost / Original Cost | Current Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **Cash** | | | | | | |
| US Dollar | 7,924.01 | 1.00 | 7,924.01 | 7,924.01 | 0.00 | 0.00 |
| Total Cash & Cash Equivalents | | | $7,924.01 | $7,924.01 | | $0.00 |

## > Equities 99.93%

| Symbol | Description | Quantity | Market Price | Market Value | Unit Cost | Cost Basis | Unrealized Gain (Loss) | Div Yield % | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| BLNK | Blink Charging Co | 1,907,756 | 5.68 | 10,836,054.08 | N/A | N/A | N/A | | |
| NEXS | Nexus Biopharma Inc | 3,800,000 | 0.000001 | 3.80 | N/A | N/A | N/A | | |
| | Total Equities | | | $10,836,057.88 | | $0.00 | $0.00 | | $0.00 |

## > Pending Settlements

| Transaction Type | Quantity | Description | Settlement date | | Price | Amount |
|---|---|---|---|---|---|---|
| Sell | (500,000) | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 07/02/20 | | 5.659 | 2,730,578.07 |
| Sell | (750,000) | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 07/02/20 | | 5.741 | 4,111,938.38 |

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████2017
STATEMENT PERIOD: June 1 - 30, 2020

> Account Activity Details

| Settlement Effective Date | Description | CUSIP | Type of Activity | Quantity | Market Price | Net Settlement Amount |
|---|---|---|---|---|---|---|
| Jun 29 | Safe Keeping Fee - Nexs | | Journal | | | (75.00) |
| Jun 30 | Aca Fee 06-30-2020 | | Journal | | | (150.00) |

**Revision Date 2/5/2020  -  Schedule of Miscellaneous Account and Service Fees -** Some of these fees may not apply to all accounts. Some fees may be waived at Firms discretion if annual production is $10,000 or more annually and, or unless a case for achieving production up to the minimum level is made. Volume discounts may also apply to volume based customers.

| Services Schedule | Fee Amount | Fee Frequency |
|---|---|---|
| Monthly Account Fee | $100 | *Monthly* |
| Minimum Ticket Charges & OTC Deposit Related Fees Monthly **(1)** | $3,500 | *Monthly* |
| Inactivity Fee | $400 | *Monthly* |
| Dormant Account Fee **(2)** | $1,000 | *Monthly* |
| Annual Account Fee | $295 | *Annually (December)* |
| **Account Opening Fee** | | |
| Individual/Joint (Domestic) | $250 | *Per Request* |
| Corporate | $450 | *Per Request* |
| Foreign | $500 | *Per Request* |
| FFI (Foreign Financial Institution) | $1,000 | *Per Request, including each subFFI* |
| Returned Check Fee | $75 | *Per Item* |
| **LOA's** | | |
| Movement Between Accounts | $195 | *Each Sender Receiver Per Request Plus Deposit Fee for Receiver per stock position* |
| **Statements & Confirms** | | |
| Electronic Statements and Confirms | $2 | *Per Item* |
| Paper Statements and Confirms | $5 | *Per Item* |
| Document Copies | $50 | *Greater of $50 or $100/hr* |
| Regular Mail | $25 *Plus pass through costs* | *per mailed item* |
| Registered Mail (as mandated by regulators) | $35 *Plus pass through costs* | *per mailed item* |
| **Delivery (Fedex)** | | |
| Priority Overnight | $75 | *Per Request* |
| International | $100 | *Per Request* |
| Saturday Delivery | $100 | *Per Request* |
| **Account Transfers (Outgoing)** | | |
| Full ACAT subject to other agreements | $250 | *Per Request* |
| Delivery Orders (non-ACAT system member) | $100 | *Per Item* |
| Cleared Stock Withdrawal Fee (Materialization) | 4.5% of Value<br>*Plus pass through costs* | *Per Item* |
| Withdrawal by Transfer (from DTC) | | |
|   Regular | $500 *Plus Alpine mail fees, DTC TA & any other pass through costs.* | *Per Request and Per Security* |
|   Rush | $2,000 *Plus pass through costs* | *Per Request and Per Security* |
| Withdrawal by Transfer (from Alpine Vault) | $250 *Plus pass through costs* | *Per Request Per Certificate* |
| Transfer on Death | $500 *Plus pass through costs* | *Per Account* |
| Garnishment/Attachments | $5,000 *Plus pass through costs* | *Per Account* |
| **Cash Disbursement Services** | | *Fee Amount Fee Frequency* |
| **Payment by Check** | | |
| Domestic Check | $75 | *Per Issuance* |
| International Check | $550 | *Per Issuance* |
| Cancel Check | $100 | *Per Request* |
| Check Traces | $100 | *Per Item* |
| **Wire Transfers** | | |
| Domestic | $75 | *Per Request* |
| Third Party | $500 | *Subject to approval* |
| Wire Rejects | $100 | *Per Request* |
| Wire Traces | $100 | *Per Request* |
| Early Payout (Cash Advance of Settlement) | 3% of Principal/$300 min | *Per Request* |
| **Services Schedule** | | |
| **Ticket Charges** | | |
| Equity Trade | $95 | *Per Transaction* |
| Settlement Fee (stocks under $5/share) | $.005/share Max $ 1.5%/Min .95% | *Per Transaction* |
| Mutual Fund | $95 Plus pass through costs | *Per Transaction* |
| Market Making/Execution | Aprx 2.5% of the best available price | *Per Transaction* |
| Stocks under $.005/share | Add an Additional 1% of Principal | *Per Transaction* |
| **Regulatory Fees (Charges imposed by Regulators)** | | |

| FINRA TAF | $.000119/share Max $5.95/Trade | Per Transaction |
|---|---|---|
| SEC Activity Assessment (sales only) | $.0000221 x Principal | Per Transaction |
| **Other Transaction Charges** | | |
| Physical Deliveries (Non-DTC Eligible Securities) | $100 Plus pass through cost | Per Delivery |
| Illiquidity and Volatility Fee assessed to Alpine by the (NSCC) | 1% per day of the Illiquidity & Volatility charge assessed to Alpine by NSCC min $250 | Per Transaction |
| Tenders | $250 | Per Item |
| **Custody Related Fees** | | |
| Safekeeping (Items stored in Alpine Vault) | $75 | Per Item per month |
| DTC Custody Fee (Stock held at DTCC)  number of shares, rounded up to a minimum of 100 shares | $1 per position plus: $.00004 per share up to 25,000,000 shares, above 25,000,000 $.000008 | Per Item per month |
| **Deposit Related Fees** | | |
| Deposit Review Fee | $1,795 | Per Deposit  per security Regardless of Method of Receipt (in advance) |
| Deposit Review Fee (follow on conversions) | $400 | Per Deposit Nonrefundable |
| Deposit Review for 3rd party acquired securities (not direct from issuer) in addition to Section5 review fee | $500 | Per Party Removed from Issuer. Nonrefundable |
| 3A10 Review fee | $2,500 or 10% of notional value, whichever is greater | Per Request |
| Requests for more info on Deposit | $250 | Per Request |
| Rush Fee | $500 | Per Deposit  per security |
| **Electronic Receipt** | | |
| DWAC/DRS Receipt (Inbound) | $295 Plus pass through cost | Per Security |
| DWAC/DRS Receipt (Outbound) | $295 Plus pass through cost per initial request, $100 per each additional request | Per Security |
| Receipt via ACAT Transfer | $95 Plus pass through costs | Per Item |
| Free Delivery (incoming) | $95 Plus pass through costs | Per Item |
| **Physical Certificate Receipt** | | |
| DTC Eligible | $295 + 120% of T/A Charge | Per Item |
| Non-DTC Eligible | $700 | Per Item |
| DTC Direct Branch Deposit | $500 | Per Item |
| Restricted Legend Removal | $450 + 120% of T/A Charge | Per Item |
| Rule 144 Affiliate & Control Securities | $600 + 120% of T/A Charge | Per Item |
| Legal Fee (3rd Party) | Pass Through | Per Item |
| **Regulatory Related Fees** | | |
| Blue Sheet Requests | $150 | Per Stock per account |
| Other Regulatory Related or special Requests or assignments | Greater of $150 per request or $395 per hour plus 120% of pass through costs. | Per Request per account. Additional pass through costs may be added at the company's discretion |

The fees are subject to change at any time for any reason. Other fees not listed above may apply to your account. Contact your broker for additional information. Any cost or fees incurred by Alpine resulting from any activity in the account will be charged to, and are the sole responsibility of, the account holder. "Pass Through" fees may apply to any transactions and can vary. Pass Through fees can be substantial, may change without notice and be passed on to you even if not specified in this Fee Schedule. Pass Through fees include, without limitation, fees charged by DTC, NSCC, CNS, transfer agents, freight carriers, etc. They may also include special charges for any fund amounts required to clear transactions or calls related to selling or handling the account holder's securities. Any Alpine moneys used to cover Pass Through charges associated with the clearance, transfer, trading or handling of the account or securities in any manner are billed at the greater of the cost of funds plus 25% or 1% per day in addition. FEES, CHARGES, AND COSTS ARE THE ACCOUNT HOLDERS LEGAL OBLIGATION CHARGED TO ACCOUNT OR NOT FROM THE TIME THEY BECOME EFFECTIVE. PLEASE ASK YOUR SERVICE REP FOR ANY DETAILS.

**(1) Minimum Service Charges and OTC Deposit Related Fees Monthly.** If minimums are not reached the balance not met shall be debited to your account unless you received an exception from the firm at the firms sole discretion: for volume discounts, prior 12 months production, or promise of future acceptable business, or made arrangements to move your account out and pay all outstanding prior fees and costs thereof. Certain other fees related to transactions may be applied to minimums such as deposit fees.

**(2) Dormant will be defined as 12 months or longer.** A dormant account has had no activity for a long period of time, other than posting of interest. A statute of limitations usually does not apply to dormant accounts, meaning that funds can be claimed by the owner or beneficiary at any time.

# Scottsdale Capital Advisors
## Commission and Fee Schedule
## Effective 12/1/2019

| | |
|---|---|
| Base Commission Rate | 4½% of principal |
| Deposit Review Fee | $1795 |
| Follow on Conversion | $400 |
| Rush Review Fee | $500 |
| Third party debt (per third party for initial deposit) | $500 |
| Equity Ticket Charge | $95 |
| 3(a)(10) Review Fee | $3500 or 10% Of notional value, whichever is greater |

All other fees charged to customer accounts are listed in our clearing firm's Fee Schedule (above).

## YOUR ALPINE SECURITIES BROKERAGE STATEMENT

**Changes/Discrepancies.** You must promptly advise Alpine Securities Corporation (Alpine) in writing of any material change in your financial situation and/or investment objectives. Also, promptly report any discrepancies between Alpine's records as provided in this account statement and your records to Alpine at (801) 355-5588. If you do not notify Alpine of a discrepancy within thirty days of your receipt of this statement, you forfeit the right to correct it. To further protect your rights under the Securities Investor Protection Act (SIPC), reconfirm your oral communication to Alpine in writing at 39 Exchange Place, Salt Lake City, UT 84111.

**Good 'Til Cancel Orders.** Please note the list of open orders included in your statement. Should you desire to make any change, or if the list of open orders is incorrect, please advise Alpine immediately. The responsibility for failure to cancel any open order rests upon the customer even if a substitute order has been entered. Transactions resulting from execution of any order which you have failed to cancel will be entered in your account. Good 'Til Canceled buy orders and sell orders which specify stop or stop limit are reduced for cash dividends. All orders are reduced proportionately in the event of a stock dividend or stock split.

**Applicable Rules and Regulations.** All transactions are subject to applicable federal law and the rules and regulations of the relevant regulatory agencies. Transactions are also subject to the rules and customs of the exchange, market or clearing house where the transactions were effected, and to the laws and regulations of the country and its political subdivisions wherein the transactions are executed.

**SIPC.** Alpine is a member of the Securities Investor Protection Corporation (SIPC). SIPC provides up to $500,000 of net equity protection, including $250,000 for claims for cash awaiting reinvestment (coverage). This coverage applies to accounts you hold in a separate account capacity (i.e. as custodian, joint tenant, or sole owner). Investor information, including a brochure regarding SIPC, may be obtained by contacting SIPC at (202) 371- 8300 and from their web-site at www.sipc.org <http://www.sipc.org/>

**FINRA.** Alpine is a member of the Financial Industry Regulatory Authority (FINRA). FINRA Investor Brochures that contain information on the FINRA Public Disclosure Program are available on the website at www.finra.org. <http://www.finra.org/> You may also contact FINRA at (800) 289-9999.

**IRS.** Alpine is required to report all cash dividends and registered bond interest credited to your account on securities held for you in Alpine's name to the Internal Revenue Service. All dividends and interest credits should be included in your income tax return. This statement is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements.

**Statement of Financial Condition and Net Capital.** Alpine's statement of Financial Condition, along with information about Alpine's Net Capital, may be found on our home page at www.alpine-securities.com. You may also request a copy to be provided to you at no additional charge by contacting us at (801) 355-5588.

**Free Credit Balance (Rule 15c3-2 & 3).** The net free credit balance, if any, is payable on demand in the normal course of business operations. These funds may be used in the operation of our business in accordance with 17C.F.R. 240, 15c3-2 under the Securities Exchange Act of 1934. Any securities held as collateral against any indebtedness to us will be delivered to you in the normal course of business operations upon full payment of such indebtedness. Free credit balances invested in money market funds, managed by The Dreyfus Corporation ("Dreyfus") are not under Alpine's control. Information regarding the Dreyfus money market funds, dividend rates and a prospectus may be obtained from the Dreyfus website at www.dreyfus.com. The free credit balance in the account can be remitted to the customer upon demand. Alpine may receive a fee for services it performs with respect to the Dreyfus money market funds.

**Hypothecation.** Alpine may loan, pledge, hypothecate, or rehypothecate all securities carried in this account. Alpine may buy and sell these securities when Alpine deems it necessary for its protection. Securities carried in this account may be commingled with securities carried for the account of other clients.

**Indebtedness.** Alpine may pledge the securities in your account (whether individual or joint) as a general lien for the discharge of all your obligations to Alpine, however arising, and irrespective of the number of accounts you have with Alpine. Alpine may also require you to deposit additional collateral in accordance with the rules and regulations of FINRA, the SEC, or other regulatory agencies, or to satisfy your obligations to Alpine. Any securities held as collateral against any obligations to Alpine will be delivered to you in the normal course of business operations upon full payment of such obligations. Alpine's consolidated statement of financial condition for the previous six months ended March 31, and for the year ended September 30, is available without charge at www.alpine- securities.com or you may also receive a copy by calling Alpine at (801) 355-5588. Alpine's most recently filed audited consolidated statement of financial condition is available at Alpine's office located at 39

**Non-DTC Eligible Securities.** Due to their labor-intensive and high-risk nature, Alpine has a unique policy for non-DTC eligible securities. First, Alpine charges $1,000 per deposit of non-DTC eligible securities. Second, Alpine charges the customer all transfer, delivery, or other fees that are required to settle trades. Third, Alpine will not disburse any proceeds from the sale of non- DTC eligible securities until thirty (30) days after the trade settlement day. Fourth, if, for any reason, Alpine fails to deliver and the buyer's firm initiates a buy-in or close-out procedure, Alpine will pass on any resulting fees to the account holder. If you have any questions, please discuss them with your broker and ensure you thoroughly understand this policy before you send Alpine any certificates or initiate any deposits in non-DTC eligible securities.

**Routing.** Upon written request and at no additional charge, Alpine will provide to you: a) the venue where your orders for listed securities or NASDAQ stocks were routed for execution; b) whether or not you directed Alpine to use that venue, and c) the time of the related transaction's execution(s) for orders placed during the six months prior to your request.

**Security Pricing.** Prices shown on your statement are based on
U.S. month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The actual amount you receive will be reduced by any commissions, fees or similar charges.

**SECURITY PRICING FOR PENNY STOCKS. Prices shown on your statement represent estimated values that may be based on a limited number of trades or quotations and may not be current as of the statement date. You may not be able to sell this security at a price equal or near the estimated value and the actual amount you receive will be reduced by any commissions, fees, or similar charges. Alpine will not refuse to accept your order to sell a security at the estimated value. If an estimated value is not shown, the value could not be determined based on available information.**

**Transfers.** Any account transferred to another brokerage firm will be charged $100.00 to cover Alpine's costs. Additionally, any stock deposits sent to Alpine in physical form will be returned to the address of record on the account in physical form. Returning stock in physical form may incur substantial fees; these fees are your responsibility. Alpine will not return the stock until all of these fees are paid. The process of returning physical certificates might take a substantial amount of time. Alpine is not liable for any loss in market value of the security that occurs during that period. Furthermore, if you open an IRA Account with Alpine and later decide to transfer all of the assets to another trustee outside of Alpine, Alpine will automatically close your Alpine IRA Account.

**Trade Confirmations.** All trade confirmations are transmitted on the transaction date.

**Hours of Trading Operation.** Alpine does not typically engage in after-hours trading outside of regular trading hours (i.e., the hours of 9:30 a.m. to 4:00 p.m. Eastern Time). Regular trading hours may also change due to holidays or other days appointed by regulatory bodies. Alpine may, at any time and without notice, change or modify its hours of operation (including the hours during which it accepts orders outside of regular trading hours or where mandated by a regulatory body). If Alpine chooses to make such changes or modifications, the **Extended Hours Trading Disclosure** will apply to the changed or modified hours. Alpine may, at any time and without notice, amend the terms that apply to orders accepted outside of regular trading hours.

**Extended Hours Trading.** You should consider the following points before engaging in extended hours trading. "Extended hours trading" means trading outside of "regular trading hours." "Regular trading hours" generally means the time between 9:30
a.m. and 4:00 p.m. Eastern Standard Time.

•Risk of Lower Liquidity. Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular trading hours. As a result, your order may only be partially executed, or not at all.

•Risk of Higher Volatility. Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater volatility in extended hours trading than in regular trading hours. As a result, your order may only be partially executed, or

Exchange Place, Salt Lake City, Utah and at the Denver Regional Office of the Securities and Exchange Commission.Tax Information.

•Risk of Changing Prices. The prices of securities traded in extended hours trading may not reflect the prices either at the end of regular trading hours, or upon the opening the next morning. As a result, you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

•Risk of Unlinked Markets. Depending on the extended hours trading system or the time of day, the prices displayed on aparticular extended hours trading system may not reflect the prices in other concurrently operating extended hours trading systems dealing in the same securities. Accordingly, you may receive an inferior price in one extended hours trading system than you would in another extended hours trading system.

•Risk of News Announcements. Normally, issuers make news announcements that may affect the price of their securities after regular trading hours. Similarly, important financial information is frequently announced outside of regular trading hours. In extended hours trading, these announcements may occur during trading, and if combined with lower liquidity and higher volatility, may cause an exaggerated and unsustainable effect on the price
of a security.

•Risk of Wider Spreads. The spread refers to the difference in price between what you can buy a security for and what you can sell it for. Lower liquidity and higher volatility in extended hours trading may result in wider than normal spreads for a particular security.

**Pie Chart.** The pie chart on your statement is an estimate for illustrative purposes only.

**Fees/Charges.** A current list of fees, charges and other transaction costs can be found at **www.alpine-securities.com.**

**Complaints/Correspondence.** If you have any concerns or complaints regarding your account, you may contact Alpine's Compliance Department directly at (801) 355-5588.or at HouseAccounts@Alpine-Securities.com Any correspondence should be directed to Alpine Securities, Inc. Attn: Compliance Department, 39 Exchange Place, Salt Lake City, UT 84111.

Please retain this statement as it may be helpful in preparing your income tax returns. You may also need this statement along with previous statements to verify interest charges in your account.

not at all, or you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

**Foreign Financial Transaction Taxes.** France, Italy and a few other foreign governments proposed steps to impose a financial transaction tax on any financial services firm that facilitates a trade in certain securities connected with the foreign government assessing the tax. These financial transaction taxes are levied by the foreign government and are imposed on investors and/or financial services firms (regardless of where the investors or firms are located or where they conduct business), and the financial services firms that facilitate transactions (e.g. by accepting or executing trade orders) in securities that are subject to the financial transaction tax are responsible for remitting the tax to foreign tax authorities. While the various countries adopting financial transaction taxes will define which securities transactions will trigger the tax and the amount of the tax, it is expected that the financial transaction taxes will apply to trades in an increasing number of securities of foreign issuers as well as U.S.- issued American Depository Receipts (ADRS) for foreign securities. As an investor, it is important that you consider the potential tax implications and other considerations associated with investing in foreign securities and ADRs and similar investment vehicles for foreign securities prior to investing. Please consult your tax consultant for additional information.

**Checks Made Payable to Alpine Securities Corporation.**
All checks must be made payable to Alpine Securities Corporation. Any checks received that are payable to another payee will be returned to the customer. This may delay processing of your transactions.

**Cash Sweep Program.** The money market mutual fund to which the free credit balances have been transferred can be liquidated on the customer's demand and held as free credit balances or remitted to the customer. For more information about Alpine's cash sweep program, please refer to the Cash Sweep Program Disclosure Statement posted on the website at www.alpine-securities.com.

**Fees.** Fees assessed by Alpine are on a per transaction basis unless noted otherwise. Certain fees may include a profit to Alpine or your broker/dealer. These fees may or may not be based on the costs of handling a particular transaction. Certain customers may pay lower fees on certain transactions. Refer to the fee schedule located at www.alpine-securities.com for more information.

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████ 2017
STATEMENT PERIOD: June 1 - 30, 2020

## Important Account Information

Our records show the following information about your account.  If any of the information is incomplete, incorrect or needs modifications, please mark corrections and/or provide missing information and return this Form to the address referenced below. You should also notify us of any future changes to your account record.:

**Alpine Securities**
**39 Exchange Place**
**Salt Lake City UT 84111**

> General Account Information, Primary Owner

> General Account Information, Joint Owner (If applicable)

Account Holder:          JUSTIN KEENER
Name / Address:         DBA: JMJ FINANCIAL
                                    1445 16TH ST APT 605
                                    MIAMI BEACH, FL 33139

| | | | |
|---|---|---|---|
| Home Telephone Number: | (619) 508-9916 | Home Telephone Number: | |
| Employment Status: | No | Employment Status: | Yes |
| Employee of FINRA  or other Exchange Firm: | <Please Provide> | Employee of FINRA or other Exchange Firm: | |
| Occupation: | | Occupation: | Aus/S Proprietor/Own |

> Financial Information (Aggregate if joint account)

| | | | |
|---|---|---|---|
| Annual Income:   Over $200,000 | Net Worth (excluding primary residence): | <Please Provide> | Tax Rate:          35% or Higher |
| Liquid Net Worth: Over $1,000,000 | Liquidity Needs: | <Please Provide> | Liquidity Timeframe:<Please Provide> |
| Time Horizon:     Under 3 years | Risk Tolerance: | Significant Risk | |
| Account Primary Investment Objective(s): | Speculation | | |

If no investment objective is indicated, please review the descriptions below and insert the objective that best describes your goal for this account.

## Description of Investment Objectives

**Speculative:** I am willing to accept maximum risk to my initial principal to aggressively seek maximum returns, and understand I could lose most, or all, of the money invested.
**Growth:** I am willing to accept high risk to my initial principal, including high volatility, to seek higher returns over time, and understand I could lose a substantial amount of the money invested.
**Income:** I am willing to accept some risk to my initial principal and tolerate some volatility to seek

**Income (Con't)** higher returns, and understand I could lose a portion of the money invested.
**Tax Advantage:** I am willing to accept low risk to my initial principal, including low volatility, to seek a modest level of portfolio returns.
**Safety of Principal:** I want to preserve my initial principal, with minimal risk, even if that means this account does not generate significant income or returns and may not keep pace with inflation.

**Please promptly notify us of any future changes to this information.**

# Scottsdale Capital Advisors

7170 E. McDonald Road, Suite 6
Scottsdale, AZ 85253

| | |
|---|---|
| ACCOUNT NUMBER: | ███████2017 |
| STATEMENT PERIOD: | July 1 - 31, 2020 |

## ACCOUNT STATEMENT

JUSTIN KEENER
DBA: JMJ FINANCIAL
1445 16TH ST APT 605
MIAMI BEACH, FL 33139

## Total Portfolio **$1,711.79**

### > Account Value Summary

| | |
|---|---|
| **Beginning Value as of June 30** ............................................... | **$10,843,981.89** |
| Net Additions ............................................................................... | 10,480,433.98 |
| Net Withdrawals .......................................................................... | (1,650.00) |
| Change In Investment Value ....................................................... | (21,321,054.08) |
| **Ending Value as of July 31** ..................................................... | **$1,711.79** |

### > Income Summary

| Description | Current | Year to Date |
|---|---|---|
| | | |

### > Asset Allocation

| | Total Assets | Allocation Percentage |
|---|---|---|
| Cash & Cash Equivalents | $1,707.99 | 99.78% |
| Equities | $3.80 | 0.22% |
| **Total Portfolio** | $1,711.79 | 100.00% |

Equities 0.22%

Cash & Cash Equivalents 99.78%



# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ▉2017
STATEMENT PERIOD: July 1 - 31, 2020

## > Account Activity Summary

| | |
|---|---|
| Assets sold/redeemed ................................................... | $10,480,433.98 |
| Other income/Expense .................................................. | ($1,650.00) |
| Withdrawals from your account ...................................... | ($10,485,000.00) |

## > Cash Management Summary

| | Current | Year to Date |
|---|---|---|
| Securities Sold and Redeemed | $10,480,433.98 | $10,480,433.98 |
| **Net Additions To Cash** | $10,480,433.98 | $10,480,433.98 |
| Withdrawals | ($1,650.00) | ($4,790.00) |
| **Net Subtractions From Cash** | ($1,650.00) | ($4,790.00) |
| **Total Cash / Funds on July 31** | $10,478,783.98 | $10,475,643.98 |

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████2017
STATEMENT PERIOD: July 1 - 31, 2020

> Cash & Cash Equivalents 99.78 %

| Description | Quantity | Market Price | Market Value | Adjusted Cost / Original Cost | Current Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **Cash** | | | | | | |
| US Dollar | 1,707.99 | 1.00 | 1,707.99 | 1,707.99 | 0.00 | 0.00 |
| Total Cash & Cash Equivalents | | | $1,707.99 | $1,707.99 | | $0.00 |

> Equities 0.22%

| Symbol | Description | Quantity | Market Price | Market Value | Unit Cost | Cost Basis | Unrealized Gain (Loss) | Div Yield % | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| NEXS | Nexus Biopharma Inc | 3,800,000 | 0.000001 | 3.80 | N/A | N/A | N/A | | |
| | Total Equities | | | $3.80 | | $0.00 | $0.00 | | $0.00 |

> Account Activity Details

| Settlement Effective Date | Description | CUSIP | Type of Activity | Quantity | Market Price | Net Settlement Amount |
|---|---|---|---|---|---|---|
| Jul 01 | Aca Fee 07-01-2020 | | Journal | | | (150.00) |
| Jul 02 | Wire Fee | | Journal | | | (75.00) |
| Jul 02 | Wire | | Disbursement | | | (6,850,000.00) |
| Jul 02 | Aca Fee 07-02-2020 | | Journal | | | (150.00) |
| Jul 06 | Wire Fee | | Journal | | | (75.00) |
| Jul 06 | Wire | | Disbursement | | | (420,000.00) |
| Jul 06 | Aca Fee 07-06-2020 | | Journal | | | (150.00) |
| Jul 07 | Wire Fee | | Journal | | | (75.00) |
| Jul 07 | Wire | | Disbursement | | | (1,150,000.00) |
| Jul 07 | Aca Fee 07-07-2020 | | Journal | | | (150.00) |
| Jul 09 | Wire Fee | | Journal | | | (75.00) |

Continued on next page

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████ 2017
STATEMENT PERIOD: July 1 - 31, 2020

> Account Activity Details (Continued from previous page)

| Settlement Effective Date | Description | CUSIP | Type of Activity | Quantity | Market Price | Net Settlement Amount |
|---|---|---|---|---|---|---|
| Jul 09 | Wire | | Disbursement | | | (660,000.00) |
| Jul 13 | Wire Fee | | Journal | | | (75.00) |
| Jul 13 | Wire | | Disbursement | | | (350,000.00) |
| Jul 14 | Wire Fee | | Journal | | | (75.00) |
| Jul 14 | Wire | | Disbursement | | | (325,000.00) |
| Jul 15 | Aca Fee 07-15-2020 | | Journal | | | (150.00) |
| Jul 16 | Wire Fee | | Journal | | | (75.00) |
| Jul 16 | Wire | | Disbursement | | | (290,000.00) |
| Jul 16 | Aca Fee 07-16-2020 | | Journal | | | (150.00) |
| Jul 17 | Wire Fee | | Journal | | | (75.00) |
| Jul 17 | Wire | | Disbursement | | | (210,000.00) |
| Jul 20 | Wire Fee | | Journal | | | (75.00) |
| Jul 20 | Wire | | Disbursement | | | (230,000.00) |
| Jul 30 | Safe Keeping Fee - Nexs | | Journal | | | (75.00) |
| Jul 02 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 09354A100 | Sell | 500,000 | 5.6595 | 2,730,578.07 |
| Jul 02 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 09354A100 | Sell | 750,000 | 5.7412 | 4,111,938.38 |
| Jul 06 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 Trl#:M|| | 09354A100 | Sell | 100,000 | 4.4487 | 424,969.76 |
| Jul 07 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 09354A100 | Sell | 230,000 | 5.4066 | 1,168,778.48 |
| Jul 09 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 | 09354A100 | Sell | 99,000 | 7.1427 | 664,583.08 |
| Jul 13 | Blink Charging Co 50-1 R/S Frm 14074y206 8/17 Trl#:M|| | 09354A100 | Sell | 50,000 | 7.4277 | 348,992.74 |

Continued on next page

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████2017

STATEMENT PERIOD: July 1 - 31, 2020

> Account Activity Details (Continued from previous page)

| Settlement Effective Date | Description | CUSIP | Type of Activity | Quantity | Market Price | Net Settlement Amount |
|---|---|---|---|---|---|---|
| Jul 14 | Blink Charging Co<br>50-1 R/S Frm 14074y206 8/17<br>Trl#:M\|\| | 09354A100 | Sell | 50,000 | 6.8971 | 324,055.12 |
| Jul 16 | Blink Charging Co<br>50-1 R/S Frm 14074y206 8/17<br>Trl#:M\|\| | 09354A100 | Sell | 50,000 | 5.7574 | 270,490.48 |
| Jul 17 | Blink Charging Co<br>50-1 R/S Frm 14074y206 8/17<br>Trl#:M\|\| | 09354A100 | Sell | 39,000 | 5.6325 | 211,876.48 |
| Jul 20 | Blink Charging Co<br>50-1 R/S Frm 14074y206 8/17<br>Trl#:M\|\| | 09354A100 | Sell | 39,756 | 5.8459 | 224,171.39 |

**Revision Date 2/5/2020  -  Schedule of Miscellaneous Account and Service Fees -** Some of these fees may not apply to all accounts. Some fees may be waived at Firms discretion if annual production is $10,000 or more annually and, or unless a case for achieving production up to the minimum level is made. Volume discounts may also apply to volume based customers.

| Services Schedule | Fee Amount | Fee Frequency |
|---|---|---|
| Monthly Account Fee | $100 | Monthly |
| Minimum Ticket Charges & OTC Deposit Related Fees Monthly **(1)** | $3,500 | Monthly |
| **I**nactivity Fee | $400 | Monthly |
| Dormant Account Fee **(2)** | $1,000 | Monthly |
| Annual Account Fee | $295 | Annually (December) |
| **Account Opening Fee** | | |
| Individual/Joint (Domestic) | $250 | Per Request |
| Corporate | $450 | Per Request |
| Foreign | $500 | Per Request |
| FFI (Foreign Financial Institution) | $1,000 | Per Request, including each subFFI |
| Returned Check Fee | $75 | Per Item |
| **LOA's** | | |
| Movement Between Accounts | $195 | Each Sender Receiver Per Request Plus Deposit Fee for Receiver per stock position |
| **Statements & Confirms** | | |
| Electronic Statements and Confirms | $2 | Per Item |
| Paper Statements and Confirms | $5 | Per Item |
| Document Copies | $50 | Greater of $50 or $100/hr |
| Regular Mail | $25 Plus pass through costs | per mailed item |
| Registered Mail (as mandated by regulators) | $35 Plus pass through costs | per mailed item |
| **Delivery (Fedex)** | | |
| Priority Overnight | $75 | Per Request |
| International | $100 | Per Request |
| Saturday Delivery | $100 | Per Request |
| **Account Transfers (Outgoing)** | | |
| Full ACAT subject to other agreements | $250 | Per Request |
| Delivery Orders (non-ACAT system member) | $100 | Per Item |
| Cleared Stock Withdrawal Fee (Materialization) | 4.5% of Value<br>Plus pass through costs | Per Item |
| Withdrawal by Transfer (from DTC) | | |
|    Regular | $500 Plus Alpine mail fees, DTC TA & any other pass through costs. | Per Request and Per Security |
|    Rush | $2,000 Plus pass through costs | Per Request and Per Security |
| Withdrawal by Transfer (from Alpine Vault) | $250 Plus pass through costs | Per Request Per Certificate |
| Transfer on Death | $500 Plus pass through costs | Per Account |
| Garnishment/Attachments | $5,000 Plus pass through costs | Per Account |
| **Cash Disbursement Services** | | **Fee Amount Fee Frequency** |
| **Payment by Check** | | |
| Domestic Check | $75 | Per Issuance |
| International Check | $550 | Per Issuance |
| Cancel Check | $100 | Per Request |
| Check Traces | $100 | Per Item |
| **Wire Transfers** | | |
| Domestic | $75 | Per Request |
| Third Party | $500 | Subject to approval |
| Wire Rejects | $100 | Per Request |
| Wire Traces | $100 | Per Request |
| Early Payout (Cash Advance of Settlement) | 3% of Principal/$300 min | Per Request |
| **Services Schedule** | | |
| **Ticket Charges** | | |
| Equity Trade | $95 | Per Transaction |
| Settlement Fee (stocks under $5/share) | $.005/share Max $ 1.5%/Min .95% | Per Transaction |
| Mutual Fund | $95 Plus pass through costs | Per Transaction |
| Market Making/Execution | Aprx 2.5% of the best available price | Per Transaction |
| Stocks under $.005/share | Add an Additional 1% of Principal | Per Transaction |
| **Regulatory Fees (Charges imposed by Regulators)** | | |

| FINRA TAF | $.000119/share Max $5.95/Trade | Per Transaction |
|---|---|---|
| SEC Activity Assessment (sales only) | $.0000221 x Principal | Per Transaction |
| **Other Transaction Charges** | | |
| Physical Deliveries (Non-DTC Eligible Securities) | $100 Plus pass through cost | Per Delivery |
| Illiquidity and Volatility Fee assessed to Alpine by the (NSCC) | 1% per day of the Illiquidity & Volatility charge assessed to Alpine by NSCC min $250 | Per Transaction |
| Tenders | $250 | Per Item |
| **Custody Related Fees** | | |
| Safekeeping (Items stored in Alpine Vault) | $75 | Per Item per month |
| DTC Custody Fee (Stock held at DTCC)  number of shares, rounded up to a minimum of 100 shares | $1 per position plus: $.00004 per share up to 25,000,000 shares, above 25,000,000 $.000008 | Per Item per month |
| **Deposit Related Fees** | | |
| Deposit Review Fee | $1,795 | Per Deposit  per security Regardless of Method of Receipt (in advance) |
| Deposit Review Fee (follow on conversions) | $400 | Per Deposit Nonrefundable |
| Deposit Review for 3rd party acquired securities (not direct from issuer) in addition to Section5 review fee | $500 | Per Party Removed from Issuer. Nonrefundable |
| 3A10 Review fee | $2,500 or 10% of notional value, whichever is greater | Per Request |
| Requests for more info on Deposit | $250 | Per Request |
| Rush Fee | $500 | Per Deposit  per security |
| **Electronic Receipt** | | |
| DWAC/DRS Receipt (Inbound) | $295 Plus pass through cost | Per Security |
| DWAC/DRS Receipt (Outbound) | $295 Plus pass through cost per initial request, $100 per each additional request | Per Security |
| Receipt via ACAT Transfer | $95 Plus pass through costs | Per Item |
| Free Delivery (incoming) | $95 Plus pass through costs | Per Item |
| **Physical Certificate Receipt** | | |
| DTC Eligible | $295 + 120% of T/A Charge | Per Item |
| Non-DTC Eligible | $700 | Per Item |
| DTC Direct Branch Deposit | $500 | Per Item |
| Restricted Legend Removal | $450 + 120% of T/A Charge | Per Item |
| Rule 144 Affiliate & Control Securities | $600 + 120% of T/A Charge | Per Item |
| Legal Fee (3rd Party) | Pass Through | Per Item |
| **Regulatory Related Fees** | | |
| Blue Sheet Requests | $150 | Per Stock per account |
| Other Regulatory Related or special Requests or assignments | Greater of $150 per request or $395 per hour plus 120% of pass through costs. | Per Request per account. Additional pass through costs may be added at the company's discretion |

The fees are subject to change at any time for any reason. Other fees not listed above may apply to your account. Contact your broker for additional information. Any cost or fees incurred by Alpine resulting from any activity in the account will be charged to, and are the sole responsibility of, the account holder. "Pass Through" fees may apply to any transactions and can vary. Pass Through fees can be substantial, may change without notice and be passed on to you even if not specified in this Fee Schedule. Pass Through fees include, without limitation, fees charged by DTC, NSCC, CNS, transfer agents, freight carriers, etc. They may also include special charges for any fund amounts required to clear transactions or calls related to selling or handling the account holder's securities. Any Alpine moneys used to cover Pass Through charges associated with the clearance, transfer, trading or handling of the account or securities in any manner are billed at the greater of the cost of funds plus 25% or 1% per day in addition. FEES, CHARGES, AND COSTS ARE THE ACCOUNT HOLDERS LEGAL OBLIGATION CHARGED TO ACCOUNT OR NOT FROM THE TIME THEY BECOME EFFECTIVE. PLEASE ASK YOUR SERVICE REP FOR ANY DETAILS.

**(1) Minimum Service Charges and OTC Deposit Related Fees Monthly.** If minimums are not reached the balance not met shall be debited to your account unless you received an exception from the firm at the firms sole discretion: for volume discounts, prior 12 months production, or promise of future acceptable business, or made arrangements to move your account out and pay all outstanding prior fees and costs thereof. Certain other fees related to transactions may be applied to minimums such as deposit fees.

**(2) Dormant will be defined as 12 months or longer.** A dormant account has had no activity for a long period of time, other than posting of interest. A statute of limitations usually does not apply to dormant accounts, meaning that funds can be claimed by the owner or beneficiary at any time.

# Scottsdale Capital Advisors
## Commission and Fee Schedule
## Effective 12/1/2019

| | |
|---|---|
| Base Commission Rate | 4½% of principal |
| Deposit Review Fee | $1795 |
| Follow on Conversion | $400 |
| Rush Review Fee | $500 |
| Third party debt (per third party for initial deposit) | $500 |
| Equity Ticket Charge | $95 |
| 3(a)(10) Review Fee | $3500 or 10% Of notional value, whichever is greater |

All other fees charged to customer accounts are listed in our clearing firm's Fee Schedule (above).

## YOUR ALPINE SECURITIES BROKERAGE STATEMENT

**Changes/Discrepancies.** You must promptly advise Alpine Securities Corporation (Alpine) in writing of any material change in your financial situation and/or investment objectives. Also, promptly report any discrepancies between Alpine's records as provided in this account statement and your records to Alpine at (801) 355-5588. If you do not notify Alpine of a discrepancy within thirty days of your receipt of this statement, you forfeit the right to correct it. To further protect your rights under the Securities Investor Protection Act (SIPC), reconfirm your oral communication to Alpine in writing at 39 Exchange Place, Salt Lake City, UT 84111.

**Good 'Til Cancel Orders.** Please note the list of open orders included in your statement. Should you desire to make any change, or if the list of open orders is incorrect, please advise Alpine immediately. The responsibility for failure to cancel any open order rests upon the customer even if a substitute order has been entered. Transactions resulting from execution of any order which you have failed to cancel will be entered in your account. Good 'Til Canceled buy orders and sell orders which specify stop or stop limit are reduced for cash dividends. All orders are reduced proportionately in the event of a stock dividend or stock split.

**Applicable Rules and Regulations.** All transactions are subject to applicable federal law and the rules and regulations of the relevant regulatory agencies. Transactions are also subject to the rules and customs of the exchange, market or clearing house where the transactions were effected, and to the laws and regulations of the country and its political subdivisions wherein the transactions are executed.

**SIPC.** Alpine is a member of the Securities Investor Protection Corporation (SIPC). SIPC provides up to $500,000 of net equity protection, including $250,000 for claims for cash awaiting reinvestment (coverage). This coverage applies to accounts you hold in a separate account capacity (i.e. as custodian, joint tenant, or sole owner). Investor information, including a brochure regarding SIPC, may be obtained by contacting SIPC at (202) 371- 8300 and from their web-site at www.sipc.org <http://www.sipc.org/>

**FINRA.** Alpine is a member of the Financial Industry Regulatory Authority (FINRA). FINRA Investor Brochures that contain information on the FINRA Public Disclosure Program are available on the website at www.finra.org. <http://www.finra.org/> You may also contact FINRA at (800) 289-9999.

**IRS.** Alpine is required to report all cash dividends and registered bond interest credited to your account on securities held for you in Alpine's name to the Internal Revenue Service. All dividends and interest credits should be included in your income tax return. This statement is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements.

**Statement of Financial Condition and Net Capital.** Alpine's statement of Financial Condition, along with information about Alpine's Net Capital, may be found on our home page at www.alpine- securities.com. You may also request a copy to be provided to you at no additional charge by contacting us at (801) 355-5588.

**Free Credit Balance (Rule 15c3-2 & 3).** The net free credit balance, if any, is payable on demand in the normal course of business operations. These funds may be used in the operation of our business in accordance with 17C.F.R. 240, 15c3-2 under the Securities Exchange Act of 1934. Any securities held as collateral against any indebtedness to us will be delivered to you in the normal course of business operations upon full payment of such indebtedness. Free credit balances invested in money market funds, managed by The Dreyfus Corporation ("Dreyfus") are not under Alpine's control. Information regarding the Dreyfus money market funds, dividend rates and a prospectus may be obtained from the Dreyfus website at www.dreyfus.com. The free credit balance in the account can be remitted to the customer upon demand. Alpine may receive a fee for services it performs with respect to the Dreyfus money market funds.

**Hypothecation.** Alpine may loan, pledge, hypothecate, or rehypothecate all securities carried in this account. Alpine may buy and sell these securities when Alpine deems it necessary for its protection. Securities carried in this account may be commingled with securities carried for the account of other clients.

**Indebtedness.** Alpine may pledge the securities in your account (whether individual or joint) as a general lien for the discharge of all your obligations to Alpine, however arising, and irrespective of the number of accounts you have with Alpine. Alpine may also require you to deposit additional collateral in accordance with the rules and regulations of FINRA, the SEC, or other regulatory agencies, or to satisfy your obligations to Alpine. Any securities held as collateral against any obligations to Alpine will be delivered to you in the normal course of business operations upon full payment of such obligations. Alpine's consolidated statement of financial condition for the previous six months ended March 31, and for the year ended September 30, is available without charge at www.alpine- securities.com or you may also receive a copy by calling Alpine at (801) 355-5588. Alpine's most recently filed audited consolidated statement of financial condition is available at Alpine's office located at 39

**Non-DTC Eligible Securities.** Due to their labor-intensive and high-risk nature, Alpine has a unique policy for non-DTC eligible securities. First, Alpine charges $1,000 per deposit of non-DTC eligible securities. Second, Alpine charges the customer all transfer, delivery, or other fees that are required to settle trades. Third, Alpine will not disburse any proceeds from the sale of non- DTC eligible securities until thirty (30) days after the trade settlement day. Fourth, if, for any reason, Alpine fails to deliver and the buyer's firm initiates a buy-in or close-out procedure, Alpine will pass on any resulting fees to the account holder. If you have any questions, please discuss them with your broker and ensure you thoroughly understand this policy before you send Alpine any certificates or initiate any deposits in non-DTC eligible securities.

**Routing.** Upon written request and at no additional charge, Alpine will provide to you: a) the venue where your orders for listed securities or NASDAQ stocks were routed for execution; b) whether or not you directed Alpine to use that venue, and c) the time of the related transaction's execution(s) for orders placed during the six months prior to your request.

**Security Pricing.** Prices shown on your statement are based on
U.S. month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The actual amount you receive will be reduced by any commissions, fees or similar charges.

**SECURITY PRICING FOR PENNY STOCKS. Prices shown on your statement represent estimated values that may be based on a limited number of trades or quotations and may not be current as of the statement date. You may not be able to sell this security at a price equal or near the estimated value and the actual amount you receive will be reduced by any commissions, fees, or similar charges. Alpine will not refuse to accept your order to sell a security at the estimated value. If an estimated value is not shown, the value could not be determined based on available information.**

**Transfers.** Any account transferred to another brokerage firm will be charged $100.00 to cover Alpine's costs. Additionally, any stock deposits sent to Alpine in physical form will be returned to the address of record on the account in physical form. Returning stock in physical form may incur substantial fees; these fees are your responsibility. Alpine will not return the stock until all of these fees are paid. The process of returning physical certificates might take a substantial amount of time. Alpine is not liable for any loss in market value of the security that occurs during that period. Furthermore, if you open an IRA Account with Alpine and later decide to transfer all of the assets to another trustee outside of Alpine, Alpine will automatically close your Alpine IRA Account.

**Trade Confirmations.** All trade confirmations are transmitted on the transaction date.

**Hours of Trading Operation.** Alpine does not typically engage in after-hours trading outside of regular trading hours (i.e., the hours of 9:30 a.m. to 4:00 p.m. Eastern Time). Regular trading hours may also change due to holidays or other days appointed by regulatory bodies. Alpine may, at any time and without notice, change or modify its hours of operation (including the hours during which it accepts orders outside of regular trading hours or where mandated by a regulatory body). If Alpine chooses to make such changes or modifications, the **Extended Hours Trading Disclosure** will apply to the changed or modified hours. Alpine may, at any time and without notice, amend the terms that apply to orders accepted outside of regular trading hours.

**Extended Hours Trading.** You should consider the following points before engaging in extended hours trading. "Extended hours trading" means trading outside of "regular trading hours." "Regular trading hours" generally means the time between 9:30
a.m. and 4:00 p.m. Eastern Standard Time.

•Risk of Lower Liquidity. Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular trading hours. As a result, your order may only be partially executed, or not at all.

•Risk of Higher Volatility. Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater volatility in extended hours trading than in regular trading hours. As a result, your order may only be partially executed, or

Exchange Place, Salt Lake City, Utah and at the Denver Regional Office of the Securities and Exchange Commission.Tax Information.

•Risk of Changing Prices. The prices of securities traded in extended hours trading may not reflect the prices either at the end of regular trading hours, or upon the opening the next morning. As a result, you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

•Risk of Unlinked Markets. Depending on the extended hours trading system or the time of day, the prices displayed on aparticular extended hours trading system may not reflect the prices in other concurrently operating extended hours trading systems dealing in the same securities. Accordingly, you may receive an inferior price in one extended hours trading system than you would in another extended hours trading system.

•Risk of News Announcements. Normally, issuers make news announcements that may affect the price of their securities after regular trading hours. Similarly, important financial information is frequently announced outside of regular trading hours. In extended hours trading, these announcements may occur during trading, and if combined with lower liquidity and higher volatility, may cause an exaggerated and unsustainable effect on the price
of a security.

•Risk of Wider Spreads. The spread refers to the difference in price between what you can buy a security for and what you can sell it for. Lower liquidity and higher volatility in extended hours trading may result in wider than normal spreads for a particular security.

**Pie Chart.** The pie chart on your statement is an estimate for illustrative purposes only.

**Fees/Charges.** A current list of fees, charges and other transaction costs can be found at **www.alpine-securities.com.**

**Complaints/Correspondence.** If you have any concerns or complaints regarding your account, you may contact Alpine's Compliance Department directly at (801) 355-5588.or at HouseAccounts@Alpine-Securities.com Any correspondence should be directed to Alpine Securities, Inc. Attn: Compliance Department, 39 Exchange Place, Salt Lake City, UT 84111.

Please retain this statement as it may be helpful in preparing your income tax returns. You may also need this statement along with previous statements to verify interest charges in your account.

not at all, or you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

**Foreign Financial Transaction Taxes.** France, Italy and a few other foreign governments proposed steps to impose a financial transaction tax on any financial services firm that facilitates a trade in certain securities connected with the foreign government assessing the tax. These financial transaction taxes are levied by the foreign government and are imposed on investors and/or financial services firms (regardless of where the investors or firms are located or where they conduct business), and the financial services firms that facilitate transactions (e.g. by accepting or executing trade orders) in securities that are subject to the financial transaction tax are responsible for remitting the tax to foreign tax authorities. While the various countries adopting financial transaction taxes will define which securities transactions will trigger the tax and the amount of the tax, it is expected that the financial transaction taxes will apply to trades in an increasing number of securities of foreign issuers as well as U.S.- issued American Depository Receipts (ADRS) for foreign securities. As an investor, it is important that you consider the potential tax implications and other considerations associated with investing in foreign securities and ADRs and similar investment vehicles for foreign securities prior to investing. Please consult your tax consultant for additional information.

**Checks Made Payable to Alpine Securities Corporation.**
All checks must be made payable to Alpine Securities Corporation. Any checks received that are payable to another payee will be returned to the customer. This may delay processing of your transactions.

**Cash Sweep Program.** The money market mutual fund to which the free credit balances have been transferred can be liquidated on the customer's demand and held as free credit balances or remitted to the customer. For more information about Alpine's cash sweep program, please refer to the Cash Sweep Program Disclosure Statement posted on the website at www.alpine-securities.com.

**Fees.** Fees assessed by Alpine are on a per transaction basis unless noted otherwise. Certain fees may include a profit to Alpine or your broker/dealer. These fees may or may not be based on the costs of handling a particular transaction. Certain customers may pay lower fees on certain transactions. Refer to the fee schedule located at www.alpine-securities.com for more information.

# Scottsdale Capital Advisors

> Justin Keener

ACCOUNT NUMBER: ████ 2017
STATEMENT PERIOD: July 1 - 31, 2020

## Important Account Information

Our records show the following information about your account.  If any of the information is incomplete, incorrect or needs modifications, please mark corrections and/or provide missing information and return this Form to the address referenced below. You should also notify us of any future changes to your account record.:

**Alpine Securities**
**39 Exchange Place**
**Salt Lake City UT 84111**

> General Account Information, Primary Owner

> General Account Information, Joint Owner (If applicable)

Account Holder:   JUSTIN KEENER
Name / Address:   DBA: JMJ FINANCIAL
1445 16TH ST APT 605
MIAMI BEACH, FL 33139

| | | | |
|---|---|---|---|
| Home Telephone Number: | (619) 508-9916 | Home Telephone Number: | |
| Employment Status: | No | Employment Status: | Yes |
| Employee of FINRA  or other Exchange Firm: | <Please Provide> | Employee of FINRA or other Exchange Firm: | |
| Occupation: | | Occupation: | Aus/S Proprietor/Own |

> Financial Information (Aggregate if joint account)

| | | | |
|---|---|---|---|
| Annual Income:   Over $200,000 | Net Worth (excluding primary residence): | <Please Provide> | Tax Rate:          35% or Higher |
| Liquid Net Worth: Over $1,000,000 | Liquidity Needs: | <Please Provide> | Liquidity Timeframe:<Please Provide> |
| Time Horizon:     Under 3 years | Risk Tolerance: | Significant Risk | |
| Account Primary Investment Objective(s): | Speculation | | |

If no investment objective is indicated, please review the descriptions below and insert the objective that best describes your goal for this account.

## Description of Investment Objectives

**Speculative:** I am willing to accept maximum risk to my initial principal to aggressively seek maximum returns, and understand I could lose most, or all, of the money invested.
**Growth:** I am willing to accept high risk to my initial principal, including high volatility, to seek higher returns over time, and understand I could lose a substantial amount of the money invested.
**Income:** I am willing to accept some risk to my initial principal and tolerate some volatility to seek

**Income (Con't)** higher returns, and understand I could lose a portion of the money invested.
**Tax Advantage:** I am willing to accept low risk to my initial principal, including low volatility, to seek a modest level of portfolio returns.
**Safety of Principal:** I want to preserve my initial principal, with minimal risk, even if that means this account does not generate significant income or returns and may not keep pace with inflation.

**Please promptly notify us of any future changes to this information.**

Exhibit 2

PAGE 1 OF 8

**August 1, 2019 - August 31, 2019**
Account Number: ████2252
Account Type: **INDIVIDUAL**
Account Status: Pro Elite

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member FINRA/SIPC

**Customer Update:**

**Keep your information up to date.**
Check that your profile is current and correct for
security purposes. Visit *etrade.com/myprofile*
to review your account info.

**Want to get important documents faster?**
Get your statements, confirms, and tax forms
online with paperless delivery. Enroll at
*etrade.com/paperless.*

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

E*TRADE Pro Elite Investment Account

---

**Account At A Glance**



$7,243,947.30

$5,849,576.69

As of 07/31/19    As of 08/31/19

| Net Change: | $-1,394,370.61 |
| --- | --- |

---

▲ DETACH HERE

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

DETACH HERE ▲

**Use This Deposit Slip**     **Acct:** ████2252

**Please do not send cash**

| | Dollars | Cents |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

083120190001  111386722529



**E\*TRADE Pro Elite Investment Account**

Please refer to the E\*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E\*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or the problem appeared. When you contact us, you must:

1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on the ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E\*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E\*TRADE Securities LLC, P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
\*\*\* Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

# E✳TRADE



**E✳TRADE Pro Elite**
**Investment Account**

---

**Account Number:** ████ 2252          **Statement Period :** August 1, 2019 - August 31, 2019          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Elite Client Service
1-888-388-2900

**Customer Update:**

**Invest on the go.**
With the E✳TRADE Mobile app, you have everything you need in the palm of your hand—investing, trading, research, easy-to-use tools, and more. Visit *etrade.com/mobile* to learn more.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | July 31, 2019 |
| Beginning Account Value (On 07/31/19): | $  7,243,947.30 |
| Ending Account Value (On 08/31/19): | $  5,849,576.69 |
| Net Change: | $  -1,394,370.61 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 08/31/19)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 08/31/19 | AS OF 07/31/19 | % CHANGE |
|---|---|---|---|
| Margin Balance | $    43,529.45 | $    35,116.14 | 23.96% |
| **Total Cash/Margin Debt** | **$    43,529.45** | **$    35,116.14** | **23.96%** |
| Stocks, Options & ETF (Long) | $5,806,047.24 | $7,208,831.16 | -19.46% |
| **Total Value of Securities** | **$5,806,047.24** | **$7,208,831.16** | **-19.46%** |
| **Net Account Value** | **$5,849,576.69** | **$7,243,947.30** | **-19.25%** |

---

Securities products and services are offered by **E✳TRADE Securities LLC**, Member **FINRA/SIPC**. Sweep Deposit Account is a bank deposit account with **E✳TRADE Bank**, a Federal savings bank, Member **FDIC**. Sweep deposit accounts at each bank are **FDIC**-insured up to a maximum of **$250,000**. Securities products and cash balances other than Sweep Deposit Account funds are not **FDIC**-insured, are not guaranteed deposits or obligations of **E✳TRADE Bank**, and are subject to investment risk, including possible loss of the principal invested.



# E✷TRADE

**E✷TRADE Pro Elite**
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ████2252 | **Statement Period :** August 1, 2019 - August 31, 2019 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ 0.00 | $ -8,887.78 |
| Securities Sold | $ 273,412.13 | $ 3,744,966.16 |
| Interest Received | | |
| Taxable | $ 1.18 | $ 90.92 |
| Margin Interest | $ 0.00 | $ -15.71 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 08/31/19)



0.28%  - OTHER

99.72%  - BLNK

# E✱TRADE

E✱TRADE Pro Elite
**Investment Account**

**Account Number:** ███ 2252          **Statement Period :** August 1, 2019 - August 31, 2019          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$9.15** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 2,261,529 | 2.5600 | 5,789,514.24 | 99.72 | | |
| ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS | UGAZ | Margin | 300 | 14.7100 | 4,413.00 | 0.08 | | |
| WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Margin | | 4.1500 | 0.00 | 0.00 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.2000 | 12,120.00 | 0.21 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$5,806,047.24** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/19)** | | | | | **$5,849,576.69** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/13/19 15:00 | 08/15/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 4.4767 | | 22,377.48 |
| 08/14/19 15:24 | 08/16/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -100 | 4.3350 | | 428.53 |
| 08/14/19 15:24 | 08/16/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -100 | 4.3342 | | 433.40 |
| 08/14/19 15:24 | 08/16/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -600 | 4.3341 | | 2,600.33 |
| 08/14/19 15:24 | 08/16/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,600 | 4.3210 | | 6,913.26 |

 

**E✱TRADE** Pro Elite
Investment Account

**Account Number:** ▉▉2252          **Statement Period :** August 1, 2019 - August 31, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/14/19 15:24 | 08/16/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,700 | 4.3141 | | 11,647.50 |
| 08/15/19 12:12 | 08/19/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,314 | 4.2000 | | 5,513.57 |
| 08/15/19 15:54 | 08/19/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 4.1804 | | 10,445.53 |
| 08/15/19 14:20 | 08/19/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,700 | 4.1339 | | 11,156.02 |
| 08/16/19 09:30 | 08/20/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,186 | 4.2100 | | 4,987.86 |
| 08/16/19 11:07 | 08/20/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,700 | 4.2100 | | 11,361.49 |
| 08/19/19 12:36 | 08/21/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 4.5500 | | 11,369.51 |
| 08/19/19 12:40 | 08/21/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,600 | 4.6000 | | 11,954.49 |
| 08/19/19 11:09 | 08/21/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,600 | 4.4000 | | 11,434.50 |
| 08/19/19 09:58 | 08/21/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,700 | 4.3500 | | 11,739.48 |
| 08/21/19 09:30 | 08/23/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 4.5000 | | 11,244.51 |
| 08/21/19 12:57 | 08/23/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 4.5800 | | 11,444.51 |
| 08/21/19 12:58 | 08/23/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 4.6000 | | 11,494.51 |
| 08/22/19 15:47 | 08/26/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -300 | 4.1800 | | 1,253.93 |
| 08/22/19 15:47 | 08/26/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -500 | 4.1810 | | 2,090.39 |
| 08/22/19 15:47 | 08/26/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -600 | 4.1801 | | 2,507.93 |
| 08/22/19 15:47 | 08/26/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,200 | 4.1950 | | 5,028.80 |
| 08/23/19 13:36 | 08/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -867 | 2.5800 | | 2,231.76 |
| 08/23/19 15:08 | 08/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,133 | 2.5300 | | 5,391.17 |
| 08/23/19 14:53 | 08/27/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -400 | 4.1100 | | 1,638.96 |
| 08/23/19 14:53 | 08/27/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,400 | 4.1000 | | 9,839.50 |

# E✱TRADE

E✱TRADE Pro Elite
Investment Account



**Account Number:** ▮▮▮2252          **Statement Period :**  August 1, 2019 - August 31, 2019          **Account Type:**  INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/26/19 10:38 | 08/28/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,972 | 2.7500 | | 8,167.53 |
| 08/26/19 12:03 | 08/28/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,200 | 4.0000 | | 12,794.40 |
| 08/27/19 15:08 | 08/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,028 | 2.5200 | | 7,625.09 |
| 08/27/19 13:48 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -200 | 3.8800 | | 771.01 |
| 08/27/19 15:47 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -284 | 3.8900 | | 1,099.75 |
| 08/27/19 15:47 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -500 | 3.8845 | | 1,942.14 |
| 08/27/19 13:48 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -700 | 3.8600 | | 2,701.86 |
| 08/27/19 15:47 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,716 | 3.8842 | | 6,664.95 |
| 08/27/19 13:48 | 08/29/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,900 | 3.8500 | | 7,314.61 |
| 08/28/19 14:15 | 08/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5400 | | 7,614.53 |
| 08/28/19 15:38 | 08/30/19 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -4,700 | 3.8709 | | 18,187.34 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$273,412.13** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/29/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 3,000 | 2.5800 | | 7,734.52 |
| 08/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 3,000 | 2.5500 | | 7,644.53 |
| 08/30/19 | | ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS | UGAZ | Sold | 300 | 15.0700 | | 4,515.91 |

# E✱TRADE

**E✱TRADE Pro Elite**
Investment Account



**Account Number:** ▮▮▮2252        **Statement Period :** August 1, 2019 - August 31, 2019        **Account Type:** INDIVIDUAL

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|------|------------------|-------------|---------------|----------------|-----------------|
| 08/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.069% 07/26 THRU 08/06 APY  0.0699% | 00099A109 | | 0.62 |
| 08/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.039% 08/07 THRU 08/25 APY  0.0399% | 00099A109 | | 0.56 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$1.18** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$1.18** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 08/08/19 | Transfer | ACH WITHDRAWL REFID:27723747482; | 25,000.00 | |
| 08/09/19 | Other | TRANSFER BAL FROM CASH | | 25,000.00 |
| 08/09/19 | Other | TRANSFER BAL TO MARGIN | 25,000.00 | |
| 08/16/19 | Transfer | ACH WITHDRAWL REFID:28141187482; | 50,000.00 | |
| 08/19/19 | Other | TRANSFER BAL FROM CASH | | 50,000.00 |
| 08/19/19 | Other | TRANSFER BAL TO MARGIN | 50,000.00 | |
| 08/22/19 | Transfer | ACH WITHDRAWL REFID:28427124482; | 90,000.00 | |
| 08/23/19 | Other | TRANSFER BAL FROM CASH | | 90,000.00 |
| 08/23/19 | Other | TRANSFER BAL TO MARGIN | 90,000.00 | |
| 08/27/19 | Other | TRANSFER BAL FROM CASH | 1.18 | |
| 08/27/19 | Other | TRANSFER BAL TO MARGIN | | 1.18 |
| 08/29/19 | Transfer | ACH WITHDRAWL REFID:28807710482; | 100,000.00 | |
| 08/30/19 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 08/30/19 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$265,000.00** | |



PAGE 1 OF 8

**September 1, 2019 - September 30, 2019**
Account Number:  ████ 2252
Account Type:  **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**Keep your information up to date.**
Check that your profile is current and correct for security purposes. Visit *etrade.com/myprofile* to review your account info.

**IMPORTANT INFORMATION:**
**An added measure of protection.**
We now offer you the ability to designate an individual who is at least 18 years old to be your trusted contact person (TCP). If you elect to designate a TCP, you authorize E*TRADE to contact this person and to disclose information about your account to: address possible financial exploitation; confirm the specifics of your current contact information, health status, or the identity of any legal guardian, executor, trustee, or holder of a power of attorney; or as otherwise permitted by applicable law. To designate a new TCP or to update your current TCP election, visit *etrade.com/tcp*.

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

---

**Account At A Glance**



| | |
|---|---|
| $5,849,576.69 | $5,788,931.01 |
| As of 08/31/19 | As of 09/30/19 |

Net Change:   $-60,645.68

---

▲ DETACH HERE                                                                        DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

**Use This Deposit Slip**   **Acct:** ███ 2252

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| Dollars | Cents |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL DEPOSIT** | |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

093020190001  111386722529



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or the problem appeared. When you contact us, you must:

1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC.  Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you.  Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260.  All other inquiries regarding your account or the activity therein should be directed to ETS.  Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260.  You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's BrokerCheck Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account.  Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to redassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC").  ETS currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.)  Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate.  ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934.  Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC.  but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds.  For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading,  you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.**  Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.**  Trade date or transaction date of other entries.
**Total Portfolio Percent.**  Percentage of your holding by issue of security.
**DIV/CPN% Yield.**  Annual dividend or bond % yield.
**Open Orders.**  Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.**  The symbol or identification number for each security.
**"**  Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19



# E✳TRADE

**E✳TRADE Platinum**
**Investment Account**

| | |
|---|---|
| **Account Number:** ▓▓ 2252 | **Statement Period :** September 1, 2019 - September 30, 2019 |

**Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

Visit the E✳TRADE Security Center at *us.etrade.com/security-center* to learn more about how we work to secure your account.

## ACCOUNT OVERVIEW

Last Statement Date: August 31, 2019

| | | |
|---|---|---|
| Beginning Account Value (On 08/31/19): | $ | 5,849,576.69 |
| Ending Account Value (On 09/30/19): | $ | 5,788,931.01 |
| Net Change: | $ | -60,645.68 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 09/30/19)



**100.00% - Stocks, Options & ETF (Long)**

## ACCOUNT VALUE SUMMARY

| | AS OF 09/30/19 | AS OF 08/31/19 | % CHANGE |
|---|---|---|---|
| Margin Balance | $   18,309.59 | $   43,529.45 | -57.94% |
| **Total Cash/Margin Debt** | **$   18,309.59** | **$   43,529.45** | **-57.94%** |
| Stocks, Options & ETF (Long) | $5,770,621.42 | $5,806,047.24 | -0.61% |
| **Total Value of Securities** | **$5,770,621.42** | **$5,806,047.24** | **-0.61%** |
| **Net Account Value** | **$5,788,931.01** | **$5,849,576.69** | **-1.04%** |

Securities products and services are offered by E✳TRADE Securities LLC, Member FINRA/SIPC. Sweep Deposit Account is a bank deposit account with E✳TRADE Bank, a Federal savings bank, Member FDIC. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E✳TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.



# E★TRADE

**E★TRADE** Platinum
**Investment Account**

**Account Number:** ████2252          **Statement Period :**  September 1, 2019 - September 30, 2019          **Account Type:**  INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $         0.00 | $     -8,887.78 |
| Securities Sold | $   204,779.30 | $  3,949,745.46 |
| | | |
| Interest Received | | |
| Taxable | $         0.84 | $        91.76 |
| | | |
| Margin Interest | $         0.00 | $       -15.71 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 09/30/19)



1.44%  - OTHER

98.56%  - BLNK

# E✳TRADE®

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▉▉2252          **Statement Period :** September 1, 2019 - September 30, 2019          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$9.99** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 2,187,529 | 2.6000 | 5,687,575.40 | 98.56 | | |
| ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS | UGAZ | Margin | | 14.5900 | 0.00 | 0.00 | | |
| MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Cash | 14,017 | 5.0600 | 70,926.02 | 1.23 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.2000 | 12,120.00 | 0.21 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$5,770,621.42** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 09/30/19)** | | | | | **$5,788,931.01** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/29/19 13:23 | 09/03/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5800 | | 7,734.52 |
| 08/30/19 15:11 | 09/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5500 | | 7,644.53 |
| 08/30/19 09:46 | 09/04/19 | ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS | UGAZ | Sold | -300 | 15.0700 | | 4,515.91 |




**E✳TRADE Platinum**
**Investment Account**

| Account Number: ████2252 | Statement Period : September 1, 2019 - September 30, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/03/19 12:00 | 09/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5000 | | 7,494.53 |
| 09/04/19 09:30 | 09/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,473 | 2.5200 | | 6,226.59 |
| 09/05/19 12:09 | 09/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,527 | 2.4400 | | 8,600.33 |
| 09/06/19 09:44 | 09/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.4700 | | 7,404.53 |
| 09/09/19 09:30 | 09/11/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5500 | | 7,644.53 |
| 09/10/19 15:37 | 09/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.5126 | | 1,507.45 |
| 09/10/19 15:37 | 09/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.5139 | | 1,508.23 |
| 09/10/19 15:37 | 09/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,800 | 2.5010 | | 4,496.54 |
| 09/11/19 09:39 | 09/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.5500 | | 7,644.53 |
| 09/11/19 11:03 | 09/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.6500 | | 7,944.52 |
| 09/13/19 15:58 | 09/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 2.8500 | | 849.99 |
| 09/13/19 11:21 | 09/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.7500 | | 8,244.51 |
| 09/16/19 09:30 | 09/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,700 | 2.8500 | | 7,689.57 |
| 09/17/19 09:47 | 09/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.9500 | | 8,844.50 |
| 09/18/19 09:58 | 09/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.9300 | | 8,784.50 |
| 09/19/19 10:41 | 09/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9900 | | 14,944.14 |
| 09/19/19 09:30 | 09/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,000 | 2.9500 | | 5,894.68 |
| 09/20/19 09:30 | 09/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9700 | | 14,844.14 |
| 09/23/19 09:30 | 09/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,900 | 2.9000 | | 14,204.17 |
| 09/24/19 15:35 | 09/26/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,100 | 2.6778 | | 13,650.93 |
| 09/25/19 15:41 | 09/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -81 | 2.6543 | | 214.98 |



E✲TRADE Platinum
Investment Account



**Account Number:** ▮▮2252                    **Statement Period :** September 1, 2019 - September 30, 2019                    **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/25/19 15:41 | 09/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -207 | 2.6538 | | 549.30 |
| 09/25/19 15:41 | 09/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -412 | 2.6544 | | 1,093.53 |
| 09/25/19 15:41 | 09/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,000 | 2.6549 | | 5,304.50 |
| 09/25/19 15:41 | 09/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,300 | 2.6545 | | 6,104.95 |
| 09/26/19 12:18 | 09/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6400 | | 13,194.17 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$204,779.30** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 2.5817 | | 253.20 |
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 2.5825 | | 258.23 |
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 400 | 2.5827 | | 1,033.00 |
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 900 | 2.5822 | | 2,323.82 |
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,375 | 2.5835 | | 3,552.07 |
| 09/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,125 | 2.6400 | | 5,604.68 |
| 09/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 196 | 2.6300 | | 510.49 |
| 09/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,651 | 2.6000 | | 6,887.18 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 09/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.039% 08/26 THRU 09/18 APY  0.0399% | 00099A109 | | 0.73 |
| 09/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.019% 09/19 THRU 09/25 APY  0.0199% | 00099A109 | | 0.11 |

# E✳TRADE®

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :**  September 1, 2019 - September 30, 2019          **Account Type:**  INDIVIDUAL

## DIVIDENDS & INTEREST ACTIVITY (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|------|------------------|-------------|---------------|----------------|-----------------|
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.84** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.84** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|--|-------------|----------|
| 09/05/19 | Transfer | ACH WITHDRAWL REFID:29149497482; | | 70,000.00 | |
| 09/06/19 | Other | TRANSFER BAL FROM CASH | | | 70,000.00 |
| 09/06/19 | Other | TRANSFER BAL TO MARGIN | | 70,000.00 | |
| 09/13/19 | Transfer | ACH WITHDRAWL REFID:29580112482; | | 50,000.00 | |
| 09/16/19 | Other | TRANSFER BAL FROM CASH | | | 50,000.00 |
| 09/16/19 | Other | TRANSFER BAL TO MARGIN | | 50,000.00 | |
| 09/20/19 | Transfer | ACH WITHDRAWL REFID:29958782482; | | 35,000.00 | |
| 09/23/19 | Other | TRANSFER BAL FROM CASH | | | 35,000.00 |
| 09/23/19 | Other | TRANSFER BAL TO MARGIN | | 35,000.00 | |
| 09/27/19 | Transfer | ACH WITHDRAWL REFID:30281841482; | | 75,000.00 | |
| 09/27/19 | Other | TRANSFER BAL FROM CASH | | 0.84 | |
| 09/27/19 | Other | TRANSFER BAL TO MARGIN | | | 0.84 |
| 09/30/19 | Other | TRANSFER BAL FROM CASH | | | 75,000.00 |
| 09/30/19 | Other | TRANSFER BAL TO MARGIN | | 75,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$230,000.00** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 09/30/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE SHARES RECEIVED | MRIC | Adjustment | 14,017 | | | |

PAGE 1 OF 12

October 1, 2019 - October 31, 2019
**Account Number:** ███2252
**Account Type:** **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**Keep your information up to date.**
Check that your profile is current and correct for
security purposes. Visit *etrade.com/myprofile*
to review your account info.

**IMPORTANT INFORMATION:**
**Want to get important documents faster?**
Get your statements, confirms, and tax forms online
with paperless delivery. Enroll at *etrade.com/paperless.*

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

---

**Account At A Glance**



**$5,788,931.01**

**$4,434,095.45**

As of 09/30/19

As of 10/31/19

| Net Change: | $-1,354,835.56 |
|---|---|

---

DETACH HERE

DETACH HERE

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

| **Use This Deposit Slip** | **Acct:** ███2252 |
|---|---|

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| | **Dollars** | **Cents** |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

103120190001  111386722529



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or the problem appeared. When you contact us, you must:

1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC.P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

# E✱TRADE

E✱TRADE **Platinum**
**Investment Account**



**Account Number:** ▮▮▮2252          **Statement Period :** October 1, 2019 - October 31, 2019          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

Visit the E✱TRADE Security Center at *us.etrade.com/security-center* to learn more about how we work to secure your account.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | September 30, 2019 |
| Beginning Account Value (On 09/30/19): | $   5,788,931.01 |
| Ending Account Value (On 10/31/19): | $   4,434,095.45 |
| Net Change: | $  -1,354,835.56 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 10/31/19)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 10/31/19 | AS OF 09/30/19 | % CHANGE |
|---|---|---|---|
| Margin Balance | $      50,030.06 | $      18,309.59 | 173.25% |
| **Total Cash/Margin Debt** | **$      50,030.06** | **$      18,309.59** | **173.25%** |
| Stocks, Options & ETF (Long) | $4,384,065.39 | $5,770,621.42 | -24.03% |
| **Total Value of Securities** | **$4,384,065.39** | **$5,770,621.42** | **-24.03%** |
| **Net Account Value** | **$4,434,095.45** | **$5,788,931.01** | **-23.40%** |

Securities products and services are offered by **E✱TRADE Securities LLC**, Member **FINRA/SIPC.** Sweep Deposit Account is a bank deposit account with **E✱TRADE Bank**, a Federal savings bank, Member **FDIC.** Sweep deposit accounts at each bank are **FDIC**-insured up to a maximum of **$250,000.** Securities products and cash balances other than Sweep Deposit Account funds are not **FDIC**-insured, are not guaranteed deposits or obligations of **E✱TRADE Bank**, and are subject to investment risk, including possible loss of the principal invested.



**E✳TRADE** *Platinum*
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ████ 2252 | **Statement Period :** October 1, 2019 - October 31, 2019 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| Securities Purchased | $ | 0.00 | $ | -8,887.78 |
| Securities Sold | $ | 336,719.94 | $ | 4,286,465.40 |
| | | | | |
| Interest Received | | | | |
| Taxable | $ | 0.53 | $ | 92.29 |
| Margin Interest | $ | 0.00 | $ | -15.71 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 10/31/19)



0.25%  - OTHER

99.75%  - BLNK

# E✳TRADE®

**E✳TRADE** Platinum
**Investment Account**



| | | |
|---|---|---|
| **Account Number:** ▓▓2252 | **Statement Period :** October 1, 2019 - October 31, 2019 | **Account Type:** INDIVIDUAL |

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| | | |

**TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)**     **$10.52**

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 2,072,529 | 2.1100 | 4,373,036.19 | 99.75 | | |
| MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Cash | | 3.9300 | 0.00 | 0.00 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.1820 | 11,029.20 | 0.25 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$4,384,065.39** | **100.00%** | | |

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/19)**     **$4,434,095.45**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/27/19 15:57 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.5817 | | 253.20 |
| 09/27/19 15:57 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.5825 | | 258.23 |
| 09/27/19 15:57 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.5827 | | 1,033.00 |
| 09/27/19 15:57 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -900 | 2.5822 | | 2,323.82 |
| 09/27/19 15:57 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,375 | 2.5835 | | 3,552.07 |
| 09/27/19 11:13 | 10/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,125 | 2.6400 | | 5,604.68 |
| 09/30/19 12:57 | 10/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -196 | 2.6300 | | 510.49 |

# E✳TRADE®



**E✳TRADE** Platinum
**Investment Account**

---

**Account Number:** ███2252          **Statement Period :** October 1, 2019 - October 31, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/30/19 14:58 | 10/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,651 | 2.6000 | | 6,887.18 |
| 10/01/19 09:59 | 10/03/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -396 | 5.0770 | | 2,005.44 |
| 10/01/19 15:35 | 10/03/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -1,000 | 4.5900 | | 4,584.83 |
| 10/01/19 15:54 | 10/03/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -1,500 | 4.5373 | | 6,800.67 |
| 10/01/19 09:30 | 10/03/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,153 | 2.6400 | | 18,877.72 |
| 10/02/19 10:42 | 10/04/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -991 | 4.6000 | | 4,553.43 |
| 10/02/19 12:46 | 10/04/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -1,588 | 4.4600 | | 7,077.19 |
| 10/02/19 14:05 | 10/04/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -2,000 | 4.4200 | | 8,834.62 |
| 10/02/19 14:13 | 10/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -99 | 2.4950 | | 242.04 |
| 10/02/19 14:13 | 10/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -601 | 2.4901 | | 1,496.44 |
| 10/02/19 14:13 | 10/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,300 | 2.4900 | | 10,706.26 |
| 10/03/19 11:18 | 10/07/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.4750 | | 247.48 |
| 10/03/19 11:10 | 10/07/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,900 | 2.4700 | | 12,097.21 |
| 10/03/19 12:30 | 10/07/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -6 | 4.1400 | | 19.88 |

# E✳TRADE®



**E✳TRADE Platinum**
**Investment Account**

**Account Number:** ▉▉▉2252          **Statement Period :** October 1, 2019 - October 31, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 14:12 | 10/07/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -2,000 | 4.2000 | | 8,394.63 |
| 10/03/19 12:30 | 10/07/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -2,527 | 4.1308 | | 10,438.01 |
| 10/04/19 11:10 | 10/08/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4800 | | 12,394.19 |
| 10/04/19 10:05 | 10/08/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE | MRIC | Sold | -2,009 | 4.3500 | | 8,733.77 |
| 10/07/19 12:42 | 10/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.4900 | | 248.98 |
| 10/07/19 12:42 | 10/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 2.4801 | | 1,239.96 |
| 10/07/19 12:42 | 10/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,400 | 2.4800 | | 10,911.25 |
| 10/08/19 14:33 | 10/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -86 | 2.4888 | | 214.02 |
| 10/08/19 11:43 | 10/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,914 | 2.4800 | | 12,185.88 |
| 10/09/19 15:59 | 10/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -46 | 2.4600 | | 113.14 |
| 10/09/19 11:03 | 10/11/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,234 | 2.4800 | | 10,499.60 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -95 | 2.3936 | | 227.37 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.3952 | | 239.50 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.3950 | | 239.48 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.3940 | | 239.38 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.3930 | | 239.28 |
| 10/10/19 09:30 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -152 | 2.4700 | | 375.41 |
| 10/10/19 15:51 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.3843 | | 476.83 |

# E✴TRADE®

**E✴TRADE Platinum**
**Investment Account**



| Account Number: ████2252 | Statement Period : October 1, 2019 - October 31, 2019 | Account Type: INDIVIDUAL |

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -440 | 2.3917 | | 1,052.27 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 2.3900 | | 1,672.88 |
| 10/10/19 15:51 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,421 | 2.3844 | | 3,387.98 |
| 10/10/19 15:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,500 | 2.3911 | | 3,586.39 |
| 10/10/19 14:50 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -12 | 2.4000 | | 28.79 |
| 10/10/19 11:05 | 10/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -800 | 2.4500 | | 1,959.85 |
| 10/11/19 09:30 | 10/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4200 | | 12,099.14 |
| 10/14/19 09:30 | 10/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4500 | | 12,249.14 |
| 10/15/19 14:57 | 10/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.4800 | | 247.98 |
| 10/15/19 15:48 | 10/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,273 | 2.4500 | | 5,568.46 |
| 10/15/19 09:30 | 10/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,627 | 2.5000 | | 6,567.05 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.3967 | | 239.65 |
| 10/16/19 09:30 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.4500 | | 489.96 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.3946 | | 478.89 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 2.3925 | | 717.69 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.3919 | | 1,435.04 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,500 | 2.3918 | | 3,587.44 |
| 10/16/19 11:51 | 10/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,100 | 2.3915 | | 5,021.79 |
| 10/17/19 09:30 | 10/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -254 | 2.4300 | | 617.17 |
| 10/17/19 15:44 | 10/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -286 | 2.3300 | | 666.33 |
| 10/17/19 15:59 | 10/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -426 | 2.3250 | | 990.37 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▆▆2252          **Statement Period :** October 1, 2019 - October 31, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/17/19 15:59 | 10/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,034 | 2.3200 | | 9,358.20 |
| 10/18/19 12:44 | 10/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -20 | 2.2809 | | 45.61 |
| 10/18/19 12:44 | 10/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -66 | 2.2820 | | 150.59 |
| 10/18/19 12:44 | 10/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -808 | 2.2822 | | 1,843.88 |
| 10/18/19 12:44 | 10/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,606 | 2.2800 | | 3,661.41 |
| 10/18/19 15:25 | 10/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3000 | | 5,749.58 |
| 10/21/19 09:30 | 10/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3200 | | 5,799.57 |
| 10/21/19 14:23 | 10/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 10/22/19 15:27 | 10/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2800 | | 5,699.58 |
| 10/22/19 14:46 | 10/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3000 | | 5,749.58 |
| 10/23/19 15:53 | 10/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.1813 | | 218.11 |
| 10/23/19 15:16 | 10/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -171 | 2.1901 | | 374.48 |
| 10/23/19 15:16 | 10/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.1950 | | 877.93 |
| 10/23/19 15:18 | 10/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -853 | 2.1900 | | 1,867.93 |
| 10/23/19 15:53 | 10/25/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,400 | 2.1823 | | 5,237.12 |
| 10/24/19 09:33 | 10/28/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -82 | 2.1900 | | 179.56 |
| 10/24/19 15:10 | 10/28/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -994 | 2.1534 | | 2,140.31 |
| 10/24/19 10:26 | 10/28/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1500 | | 5,374.58 |
| 10/24/19 12:46 | 10/28/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1600 | | 5,399.58 |
| 10/25/19 10:08 | 10/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1800 | | 5,449.58 |
| 10/25/19 10:51 | 10/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2000 | | 5,499.58 |

# E✶TRADE®

**E✶TRADE** Platinum
**Investment Account**



**Account Number:** ▮▮2252          **Statement Period :**  October 1, 2019 - October 31, 2019          **Account Type:**  INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/28/19 14:25 | 10/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.1950 | | 219.48 |
| 10/28/19 14:25 | 10/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.1900 | | 437.97 |
| 10/28/19 14:25 | 10/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,200 | 2.1918 | | 4,821.60 |
| 10/28/19 15:16 | 10/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2200 | | 5,549.58 |
| 10/29/19 09:30 | 10/31/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2400 | | 5,599.58 |
| 10/29/19 15:39 | 10/31/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2000 | | 5,499.58 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$336,719.94** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 113 | 2.1800 | | 246.32 |
| 10/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 2.2200 | | 5,549.58 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 2.1213 | | 212.11 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 2.1211 | | 212.09 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 2.1216 | | 212.14 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 115 | 2.1212 | | 243.92 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,972 | 2.1217 | | 4,183.67 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 2.1164 | | 5,290.59 |
| 10/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 2.1600 | | 5,399.58 |

# E✱TRADE®

**E✱TRADE** Platinum
**Investment Account**



**Account Number:** ▮▮2252          **Statement Period :** October 1, 2019 - October 31, 2019          **Account Type:** INDIVIDUAL

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 10/28/19 | Interest | INTEREST ON CASH BALANCE AT 0.019% 09/26 THRU 10/25 APY 0.0199% | 00099A109 | | 0.53 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.53** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.53** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 10/04/19 | Transfer | ACH WITHDRAWL REFID:30649820482; | 70,000.00 | |
| 10/04/19 | Other | TRANSFER BAL FROM CASH | 13,390.94 | |
| 10/04/19 | Other | TRANSFER BAL TO MARGIN | | 13,390.94 |
| 10/07/19 | Other | TRANSFER BAL FROM CASH | | 49,534.76 |
| 10/07/19 | Other | TRANSFER BAL TO MARGIN | 49,534.76 | |
| 10/09/19 | Transfer | ACH WITHDRAWL REFID:30887102482; | 95,000.00 | |
| 10/10/19 | Other | TRANSFER BAL FROM CASH | | 95,000.00 |
| 10/10/19 | Other | TRANSFER BAL TO MARGIN | 95,000.00 | |
| 10/18/19 | Transfer | ACH WITHDRAWL REFID:31354030482; | 85,000.00 | |
| 10/21/19 | Other | TRANSFER BAL FROM CASH | | 85,000.00 |
| 10/21/19 | Other | TRANSFER BAL TO MARGIN | 85,000.00 | |
| 10/25/19 | Transfer | ACH WITHDRAWL REFID:31723134482; | 55,000.00 | |
| 10/28/19 | Other | TRANSFER BAL FROM CASH | | 55,000.00 |
| 10/28/19 | Other | TRANSFER BAL TO MARGIN | 55,000.00 | |
| 10/29/19 | Other | TRANSFER BAL FROM CASH | 0.53 | |
| 10/29/19 | Other | TRANSFER BAL TO MARGIN | | 0.53 |
| **NET WITHDRAWALS & DEPOSITS** | | | **$305,000.00** | |



**E✶TRADE** Platinum
**Investment Account**



**Account Number:** ■■■■2252          **Statement Period :**  October 1, 2019 - October 31, 2019          **Account Type:**  INDIVIDUAL

### OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 10/02/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE SYSTEMATIC JOURNAL | MRIC | Journal | -11,121 | | | |
| 10/02/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE SYSTEMATIC JOURNAL | MRIC | Journal | 11,121 | | | |
| 10/03/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE TFR FROM TYPE 2 | MRIC | Journal | 4,579 | | | |
| 10/03/19 | MRI INTERVENTIONS INC COMMON STOCK $0.01 PAR VALUE PER SHARE TFR TO TYPE 1 | MRIC | Journal | -4,579 | | | |



PAGE 1 OF 12

November 1, 2019 - November 30, 2019
Account Number: ███2252
Account Type: **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**Year-end tips for tax planning**
We've put together a list of key tax ideas to
consider as you plan for the upcoming tax season.
Check it out today at *etrade.com/yearendchecklist*.

**IMPORTANT INFORMATION:**
**Want to get important documents faster?**
Get your statements, confirms, and tax forms online
with paperless delivery. Enroll at *etrade.com/paperless*.

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

**E*TRADE Platinum Investment Account**

**Account At A Glance**



$4,434,095.45

$3,624,707.29

| As of 10/31/19 | As of 11/30/19 |
|---|---|

| Net Change: | $-809,388.16 |
|---|---|

---

DETACH HERE ▲                                        DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

**Use This Deposit Slip**     **Acct:** ███2252

**Please do not send cash**

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

113020190001  111386722529



E*TRADE Platinum
Investment Account

Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: (1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and (2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions on accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC.P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

# E✱TRADE®



**E✱TRADE  Platinum**
**Investment Account**

---

**Account Number:** ▮▮▮ 2252          **Statement Period :** November 1, 2019 - November 30, 2019          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
RAYMOND HARRISON

Platinum Client Group

800-503-9260

**Customer Update:**

Visit the E✱TRADE Security Center at *us.etrade.com/security-center* to learn more about how we work to secure your account.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | October 31, 2019 |
| Beginning Account Value (On 10/31/19): | $  4,434,095.45 |
| Ending Account Value (On 11/30/19): | $  3,624,707.29 |
| Net Change: | $    -809,388.16 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 11/30/19)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 11/30/19 | AS OF 10/31/19 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ -100,000.00 | $        0.00 | - - |
| Margin Balance | $  109,646.99 | $   50,030.06 | 119.16% |
| **Total Cash/Margin Debt** | **$      9,646.99** | **$   50,030.06** | **-80.72%** |
| Stocks, Options & ETF (Long) | $3,615,060.30 | $4,384,065.39 | -17.54% |
| **Total Value of Securities** | **$3,615,060.30** | **$4,384,065.39** | **-17.54%** |
| **Net Account Value** | **$3,624,707.29** | **$4,434,095.45** | **-18.25%** |

---

Securities products and services are offered by E✱TRADE Securities LLC, Member FINRA/SIPC.
Sweep Deposit Account is a bank deposit account with E✱TRADE Bank, a Federal savings bank,
Member FDIC. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of
$250,000. Securities products and cash balances other than Sweep Deposit Account funds are
not FDIC-insured, are not guaranteed deposits or obligations of E✱TRADE Bank, and are subject
to investment risk, including possible loss of the principal invested.

# E✳TRADE



E✳TRADE **Platinum**
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ████2252 | **Statement Period :** November 1, 2019 - November 30, 2019 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ 0.00 | $ -8,887.78 |
| Securities Sold | $ 269,616.80 | $ 4,556,082.20 |
| _Interest Received_ | | |
| Taxable | $ 0.13 | $ 92.42 |
| Margin Interest | $ 0.00 | $ -15.71 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 11/30/19)



0.29%  - OTHER

99.71%  - BLNK

 

**E✳TRADE** Platinum
**Investment Account**

| Account Number: ■■■2252 | Statement Period : November 1, 2019 - November 30, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| CASH BALANCE | | |
| Opening Balance | | 0.00 |
| Closing Balance | 0.00 | -100,000.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | **0.00%** | **$-100,000.00** |
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$10.65** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 1,927,500 | 1.8700 | 3,604,425.00 | 99.71 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.1755 | 10,635.30 | 0.29 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **3,615,060.30** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/19)** | | | | | **3,624,707.29** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/30/19 15:43 | 11/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -113 | 2.1800 | | 246.32 |
| 10/30/19 10:30 | 11/01/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2200 | | 5,549.58 |
| 10/31/19 15:12 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.1213 | | 212.11 |
| 10/31/19 15:12 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.1211 | | 212.09 |
| 10/31/19 15:12 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.1216 | | 212.14 |
| 10/31/19 15:12 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -115 | 2.1212 | | 243.92 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▓▓ 2252            **Statement Period :** November 1, 2019 - November 30, 2019            **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/31/19 15:12 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,972 | 2.1217 | | 4,183.67 |
| 10/31/19 15:56 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1164 | | 5,290.59 |
| 10/31/19 10:43 | 11/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1600 | | 5,399.58 |
| 11/01/19 15:59 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -44 | 2.1400 | | 94.14 |
| 11/01/19 11:45 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.0912 | | 209.10 |
| 11/01/19 09:42 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -106 | 2.1500 | | 227.88 |
| 11/01/19 11:45 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 2.0950 | | 628.44 |
| 11/01/19 11:45 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.0901 | | 835.97 |
| 11/01/19 11:45 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,700 | 2.0900 | | 3,552.72 |
| 11/01/19 11:46 | 11/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,394 | 2.0800 | | 4,979.13 |
| 11/04/19 14:48 | 11/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.0801 | | 415.99 |
| 11/04/19 14:48 | 11/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,300 | 2.0800 | | 4,783.63 |
| 11/04/19 09:30 | 11/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,456 | 2.1500 | | 5,280.00 |
| 11/05/19 11:26 | 11/07/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1000 | | 5,249.59 |
| 11/05/19 11:47 | 11/07/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1200 | | 5,299.59 |
| 11/06/19 13:26 | 11/08/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0300 | | 5,074.59 |
| 11/07/19 15:44 | 11/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -895 | 1.9115 | | 1,710.64 |
| 11/07/19 09:30 | 11/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,605 | 2.0300 | | 3,257.89 |
| 11/07/19 12:09 | 11/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9414 | | 4,853.09 |
| 11/07/19 13:57 | 11/12/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9301 | | 4,824.85 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 1.8225 | | 182.23 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▇▇2252          **Statement Period :** November 1, 2019 - November 30, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 1.8209 | | 182.07 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -104 | 1.8203 | | 189.29 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 1.8283 | | 365.63 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 1.8226 | | 546.72 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,957 | 1.8200 | | 3,561.43 |
| 11/08/19 13:09 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,268 | 1.8259 | | 4,140.78 |
| 11/11/19 11:29 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7900 | | 4,474.60 |
| 11/11/19 12:42 | 11/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8100 | | 4,524.60 |
| 11/12/19 15:46 | 11/14/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -140 | 1.7216 | | 240.99 |
| 11/12/19 13:39 | 11/14/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -434 | 1.8000 | | 781.13 |
| 11/12/19 09:38 | 11/14/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -925 | 1.8300 | | 1,692.60 |
| 11/12/19 15:46 | 11/14/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,435 | 1.7130 | | 2,457.93 |
| 11/12/19 15:47 | 11/14/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,066 | 1.7155 | | 3,543.89 |
| 11/13/19 09:58 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 1.5848 | | 633.85 |
| 11/13/19 09:58 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,100 | 1.5846 | | 3,327.34 |
| 11/13/19 15:06 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7500 | | 4,374.60 |
| 11/13/19 15:07 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8500 | | 4,624.60 |
| 11/13/19 11:37 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.6000 | | 3,999.61 |
| 11/13/19 15:34 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -574 | 1.9500 | | 1,119.20 |
| 11/13/19 12:31 | 11/15/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.6500 | | 4,124.61 |
| 11/15/19 09:30 | 11/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -846 | 1.8500 | | 1,564.96 |



**E✳TRADE** Platinum
**Investment Account**



| Account Number: ███2252 | Statement Period : November 1, 2019 - November 30, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/15/19 15:24 | 11/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,080 | 1.7651 | | 1,906.14 |
| 11/18/19 13:39 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -87 | 1.6523 | | 143.73 |
| 11/18/19 13:39 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 1.6506 | | 165.04 |
| 11/18/19 13:39 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 1.6508 | | 495.18 |
| 11/18/19 13:39 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -813 | 1.6509 | | 1,342.05 |
| 11/18/19 13:39 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,200 | 1.6511 | | 1,981.13 |
| 11/18/19 15:20 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,400 | 1.6400 | | 3,935.62 |
| 11/18/19 13:05 | 11/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 1.6800 | | 167.98 |
| 11/19/19 12:19 | 11/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,814 | 1.6430 | | 2,980.11 |
| 11/19/19 12:19 | 11/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.6420 | | 4,104.61 |
| 11/19/19 09:30 | 11/21/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -686 | 1.7000 | | 1,166.09 |
| 11/20/19 12:22 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -622 | 1.6250 | | 1,010.65 |
| 11/20/19 12:22 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,878 | 1.6200 | | 3,042.07 |
| 11/20/19 13:22 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.6700 | | 4,174.61 |
| 11/20/19 15:09 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7500 | | 4,374.60 |
| 11/20/19 11:34 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.6216 | | 4,053.61 |
| 11/20/19 14:28 | 11/22/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7000 | | 4,249.61 |
| 11/22/19 13:22 | 11/26/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,025 | 1.7000 | | 3,442.18 |
| 11/25/19 09:34 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -50 | 1.7000 | | 84.98 |
| 11/25/19 15:04 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 1.5850 | | 633.93 |
| 11/25/19 10:53 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,100 | 1.6736 | | 1,840.79 |

# E✳TRADE



**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▇2252          **Statement Period :** November 1, 2019 - November 30, 2019          **Account Type:** INDIVIDUAL

### SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/25/19 10:53 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,400 | 1.6701 | | 2,337.92 |
| 11/25/19 15:29 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7000 | | 4,249.61 |
| 11/25/19 15:31 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.7500 | | 4,374.60 |
| 11/25/19 15:32 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8000 | | 4,499.60 |
| 11/25/19 15:33 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8500 | | 4,624.60 |
| 11/25/19 15:41 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9000 | | 4,749.60 |
| 11/25/19 15:44 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 11/25/19 15:04 | 11/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,525 | 1.5801 | | 3,989.36 |
| 11/26/19 11:49 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 11/26/19 10:17 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6 | 1.8600 | | 11.15 |
| 11/26/19 12:32 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 1.9350 | | 386.97 |
| 11/26/19 10:14 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -443 | 1.9001 | | 841.67 |
| 11/26/19 10:13 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -523 | 1.9101 | | 998.89 |
| 11/26/19 12:32 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,340 | 1.9301 | | 2,586.11 |
| 11/26/19 11:03 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,977 | 1.9100 | | 3,775.75 |
| 11/26/19 10:15 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,057 | 1.8900 | | 3,887.40 |
| 11/26/19 10:17 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,494 | 1.8500 | | 4,613.50 |
| 11/26/19 15:05 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 11/26/19 11:03 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8900 | | 4,724.60 |
| 11/26/19 11:15 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9100 | | 4,774.60 |
| 11/26/19 11:27 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9300 | | 4,824.60 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



| Account Number: ████2252 | Statement Period : November 1, 2019 - November 30, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/26/19 11:30 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 11/26/19 12:22 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9301 | | 4,824.85 |
| 11/26/19 12:32 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,460 | 1.9300 | | 6,677.25 |
| 11/26/19 10:12 | 11/29/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 1.9184 | | 9,591.20 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$269,616.80** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 249 | 1.9100 | | 475.55 |
| 11/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 4,744 | 1.9000 | | 9,012.85 |
| 11/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,000 | 1.8802 | | 9,400.20 |
| 11/27/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 7 | 1.9200 | | 13.43 |
| 11/29/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,000 | 1.8701 | | 9,349.70 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 11/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.009% 10/26 THRU 11/25 APY  0.0099% | 00099A109 | | 0.13 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.13** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.13** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/01/19 | Transfer | ACH WITHDRAWL REFID:32055527482; | 55,000.00 | |
| 11/04/19 | Other | TRANSFER BAL FROM CASH | | 55,000.00 |
| 11/04/19 | Other | TRANSFER BAL TO MARGIN | 55,000.00 | |





**E✱TRADE** Platinum
**Investment Account**

| Account Number: ███2252 | Statement Period : November 1, 2019 - November 30, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/08/19 | Transfer | ACH WITHDRAWL REFID:32457338482; | 50,000.00 | |
| 11/11/19 | Other | TRANSFER BAL FROM CASH | | 50,000.00 |
| 11/11/19 | Other | TRANSFER BAL TO MARGIN | 50,000.00 | |
| 11/15/19 | Transfer | ACH WITHDRAWL REFID:32803652482; | 60,000.00 | |
| 11/18/19 | Other | TRANSFER BAL FROM CASH | | 60,000.00 |
| 11/18/19 | Other | TRANSFER BAL TO MARGIN | 60,000.00 | |
| 11/22/19 | Transfer | ACH WITHDRAWL REFID:33196641482; | 45,000.00 | |
| 11/25/19 | Other | TRANSFER BAL FROM CASH | | 45,000.00 |
| 11/25/19 | Other | TRANSFER BAL TO MARGIN | 45,000.00 | |
| 11/27/19 | Other | TRANSFER BAL FROM CASH | 0.13 | |
| 11/27/19 | Other | TRANSFER BAL TO MARGIN | | 0.13 |
| 11/29/19 | Transfer | ACH WITHDRAWL REFID:33507090482; | 100,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$310,000.00** | |



**THIS PAGE INTENTIONALLY LEFT BLANK**



**December 1, 2019 - December 31, 2019**
Account Number: ███2252
Account Type: **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**When to expect your 2019 tax documents**
Visit *etrade.com/taxschedule* to see when you'll
receive 1099s, 5498s, and other tax documents.

**IMPORTANT INFORMATION:**
**Why not get your statements, confirmations,
and tax documents online?**
Enroll for paperless delivery today at
*etrade.com/paperless.*

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

---

**Account At A Glance**



| | |
|---|---|
| $3,624,707.29 | $3,417,457.43 |
| As of 11/30/19 | As of 12/31/19 |

| Net Change: | $-207,249.86 |
|---|---|

---

▲ DETACH HERE

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

DETACH HERE ▲

**Use This Deposit Slip**   **Acct:** ███2252

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

123120190001  111386722529



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to redassification; such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

# E✲TRADE®



**E✲TRADE** Platinum
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ███ 2252 | **Statement Period :** December 1, 2019 - December 31, 2019 | **Account Type:** INDIVIDUAL |

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

**Tax questions? No problem.**
Get helpful tips, tools, and key dates in the Tax Center. Visit *etrade.com/tax* today.

## ACCOUNT OVERVIEW

Last Statement Date:       November 30, 2019

| | | |
|---|---|---|
| Beginning Account Value (On 11/30/19): | $ | 3,624,707.29 |
| Ending Account Value (On 12/31/19): | $ | 3,417,457.43 |
| Net Change: | $ | -207,249.86 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 12/31/19)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 12/31/19 | AS OF 11/30/19 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ 0.00 | $ -100,000.00 | 100.00% |
| Margin Balance | $ 23,328.83 | $ 109,646.99 | -78.72% |
| **Total Cash/Margin Debt** | **$ 23,328.83** | **$ 9,646.99** | **141.82%** |
| Stocks, Options & ETF (Long) | $3,394,128.60 | $3,615,060.30 | -6.11% |
| **Total Value of Securities** | **$3,394,128.60** | **$3,615,060.30** | **-6.11%** |
| **Net Account Value** | **$3,417,457.43** | **$3,624,707.29** | **-5.72%** |

Securities products and services are offered by **E✲TRADE Securities LLC**, Member **FINRA/SIPC**. Sweep Deposit Account is a bank deposit account with **E✲TRADE Bank**, a Federal savings bank, Member **FDIC**. Sweep deposit accounts at each bank are **FDIC**-insured up to a maximum of **$250,000**. Securities products and cash balances other than Sweep Deposit Account funds are not **FDIC**-insured, are not guaranteed deposits or obligations of **E✲TRADE Bank**, and are subject to investment risk, including possible loss of the principal invested.

E✲TRADE Securities LLC ▪ PO Box 484, Jersey City, NJ 07303 -0484 ▪ www.etrade.com ▪ 1-800-503-9260 ▪ Member FINRA/SIPC

# E✱TRADE



**E✱TRADE** Platinum
**Investment Account**

**Account Number:** ███2252    **Statement Period :** December 1, 2019 - December 31, 2019    **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -1,582.00 | $ -10,469.78 |
| Securities Sold | $ 220,263.67 | $ 4,776,345.87 |
| Interest Received | | |
| Taxable | $ 0.17 | $ 118.36 |
| Margin Interest | $ 0.00 | $ -15.71 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 12/31/19)



0.40%  - OTHER

99.60%  - BLNK

# E✳TRADE®

**E✳TRADE Platinum**
**Investment Account**



| | | |
|---|---|---|
| **Account Number:** ▮▮▮2252 | **Statement Period :** December 1, 2019 - December 31, 2019 | **Account Type:** INDIVIDUAL |

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| CASH BALANCE | | |
| Opening Balance | | -100,000.00 |
| Closing Balance | 0.00 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | **0.00%** | **$0.00** |
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$10.82** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 1,817,500 | 1.8600 | 3,380,550.00 | 99.60 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 20 | 72.9300 | 1,458.60 | 0.04 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.2000 | 12,120.00 | 0.36 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$3,394,128.60** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/19)** | | | | | **$3,417,457.43** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/27/19 15:51 | 12/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -249 | 1.9100 | | 475.55 |
| 11/27/19 15:51 | 12/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,744 | 1.9000 | | 9,012.85 |
| 11/27/19 10:57 | 12/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 1.8802 | | 9,400.20 |
| 11/27/19 13:29 | 12/02/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7 | 1.9200 | | 13.43 |

# E✱TRADE

**E✱TRADE Platinum**
**Investment Account**



**Account Number:** ▉2252          **Statement Period :** December 1, 2019 - December 31, 2019          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/29/19 12:58 | 12/03/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 1.8701 | | 9,349.70 |
| 12/02/19 11:06 | 12/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -147 | 1.8600 | | 273.39 |
| 12/02/19 15:20 | 12/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -282 | 1.8050 | | 508.96 |
| 12/02/19 11:40 | 12/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -941 | 1.8200 | | 1,712.47 |
| 12/02/19 15:20 | 12/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,277 | 1.8000 | | 2,298.40 |
| 12/02/19 11:06 | 12/04/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,353 | 1.8501 | | 4,352.91 |
| 12/03/19 09:30 | 12/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8200 | | 4,549.60 |
| 12/03/19 12:16 | 12/05/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8000 | | 4,499.60 |
| 12/04/19 09:30 | 12/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8000 | | 4,499.60 |
| 12/04/19 11:16 | 12/06/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8500 | | 4,624.60 |
| 12/05/19 09:30 | 12/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8500 | | 4,624.60 |
| 12/05/19 09:59 | 12/09/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9000 | | 4,749.60 |
| 12/06/19 09:30 | 12/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9100 | | 4,774.60 |
| 12/06/19 10:15 | 12/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 12/06/19 14:33 | 12/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0000 | | 4,999.59 |
| 12/06/19 14:34 | 12/10/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 12/09/19 12:34 | 12/11/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -240 | 2.2000 | | 527.95 |
| 12/09/19 10:23 | 12/11/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1000 | | 5,249.59 |
| 12/09/19 09:30 | 12/19/19 | ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 200 | 7.9100 | 1,582.00 | |



**E✴TRADE** Platinum
**Investment Account**



| Account Number: ▆2252 | Statement Period : December 1, 2019 - December 31, 2019 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/11/19 09:30 | 12/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1500 | | 5,374.58 |
| 12/11/19 09:30 | 12/13/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,760 | 2.1500 | | 10,233.21 |
| 12/12/19 13:06 | 12/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.1250 | | 424.97 |
| 12/12/19 13:06 | 12/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -900 | 2.1202 | | 1,908.03 |
| 12/12/19 13:06 | 12/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,400 | 2.1201 | | 2,967.90 |
| 12/12/19 15:25 | 12/16/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1200 | | 5,299.59 |
| 12/13/19 14:42 | 12/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.1350 | | 426.97 |
| 12/13/19 10:03 | 12/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -841 | 2.1500 | | 1,808.01 |
| 12/13/19 14:42 | 12/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -900 | 2.1301 | | 1,916.94 |
| 12/13/19 14:43 | 12/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,400 | 2.1300 | | 2,981.76 |
| 12/13/19 15:28 | 12/17/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,659 | 2.1300 | | 3,533.39 |
| 12/16/19 15:17 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -91 | 2.1215 | | 193.04 |
| 12/16/19 15:17 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -120 | 2.1201 | | 254.39 |
| 12/16/19 11:42 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -516 | 2.1400 | | 1,104.15 |
| 12/16/19 11:28 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -555 | 2.1401 | | 1,187.66 |
| 12/16/19 11:20 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,120 | 2.1469 | | 2,404.35 |
| 12/16/19 15:17 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,218 | 2.1200 | | 2,581.96 |
| 12/16/19 11:20 | 12/18/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,380 | 2.1485 | | 2,964.70 |
| 12/17/19 09:38 | 12/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -13 | 2.1500 | | 27.94 |
| 12/17/19 13:55 | 12/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -587 | 2.1219 | | 1,245.46 |
| 12/17/19 13:55 | 12/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -734 | 2.1200 | | 1,555.95 |



**E✳TRADE** Platinum
**Investment Account**



| Account Number: ███2252 | Statement Period : December 1, 2019 - December 31, 2019 | Account Type: INDIVIDUAL |
| --- | --- | --- |

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/17/19 13:55 | 12/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,166 | 2.1201 | | 2,471.84 |
| 12/17/19 11:20 | 12/19/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1101 | | 5,274.84 |
| 12/18/19 15:32 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -186 | 2.0201 | | 375.71 |
| 12/18/19 13:04 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.0800 | | 415.97 |
| 12/18/19 10:11 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -234 | 2.1001 | | 491.37 |
| 12/18/19 15:04 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -552 | 2.0400 | | 1,125.98 |
| 12/18/19 15:35 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -552 | 2.0200 | | 1,114.94 |
| 12/18/19 15:06 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -792 | 2.0400 | | 1,615.55 |
| 12/18/19 10:19 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -976 | 2.1000 | | 2,049.43 |
| 12/18/19 15:06 | 12/20/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,508 | 2.0301 | | 3,061.14 |
| 12/19/19 10:01 | 12/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0800 | | 5,199.59 |
| 12/19/19 11:32 | 12/23/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1000 | | 5,249.59 |
| 12/20/19 09:30 | 12/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -173 | 2.1200 | | 366.73 |
| 12/20/19 10:33 | 12/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,196 | 2.0900 | | 2,499.44 |
| 12/20/19 15:32 | 12/24/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,327 | 2.0700 | | 4,816.51 |
| 12/23/19 11:43 | 12/26/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -922 | 2.0301 | | 1,871.60 |
| 12/23/19 14:27 | 12/26/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0300 | | 5,074.59 |
| 12/23/19 11:45 | 12/26/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,882 | 2.0300 | | 5,849.99 |
| 12/24/19 12:38 | 12/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -967 | 2.0300 | | 1,962.84 |
| 12/24/19 09:30 | 12/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0300 | | 5,074.59 |
| 12/24/19 10:35 | 12/27/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0400 | | 5,099.59 |

# E✱TRADE

**E✱TRADE** Platinum
**Investment Account**



**Account Number:** ███2252     **Statement Period :** December 1, 2019 - December 31, 2019     **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/26/19 09:42 | 12/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0400 | | 5,099.59 |
| 12/26/19 09:30 | 12/30/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,033 | 2.0300 | | 8,186.34 |
| 12/27/19 09:38 | 12/31/19 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0100 | | 5,024.59 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,582.00** | **$220,263.67** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 1.9700 | | 4,924.59 |
| 12/30/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 2.0000 | | 4,999.59 |
| 12/31/19 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 31 | 1.9200 | | 59.51 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 12/26/19 | Interest | INTEREST ON CASH BALANCE AT  0.009% 11/26 THRU 12/25 APY  0.0099% | 00099A109 | | 0.17 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.17** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.17** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 12/02/19 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 12/02/19 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 12/06/19 | Transfer | ACH WITHDRAWL REFID:33918230482; | 60,000.00 | |
| 12/09/19 | Other | TRANSFER BAL FROM CASH | | 60,000.00 |
| 12/09/19 | Other | TRANSFER BAL TO MARGIN | 60,000.00 | |
| 12/13/19 | Transfer | ACH WITHDRAWL REFID:34305421482; | 50,000.00 | |

 

# E✴TRADE

**E✴TRADE** Platinum
**Investment Account**

---

**Account Number:** ████2252      **Statement Period :** December 1, 2019 - December 31, 2019      **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 12/16/19 | Other | TRANSFER BAL FROM CASH | | 50,000.00 |
| 12/16/19 | Other | TRANSFER BAL TO MARGIN | 50,000.00 | |
| 12/20/19 | Transfer | ACH WITHDRAWL REFID:34707563482; | 55,000.00 | |
| 12/23/19 | Other | TRANSFER BAL FROM CASH | | 55,000.00 |
| 12/23/19 | Other | TRANSFER BAL TO MARGIN | 55,000.00 | |
| 12/24/19 | Fee | REORG FEE REVERSAL(22539T217) REFID:19357110569973; | | 38.00 |
| 12/26/19 | Other | TRANSFER BAL FROM CASH | 38.00 | |
| 12/26/19 | Other | TRANSFER BAL TO MARGIN | | 38.00 |
| 12/27/19 | Transfer | ACH WITHDRAWL REFID:35045996482; | 40,000.00 | |
| 12/27/19 | Other | TRANSFER BAL FROM CASH | 0.17 | |
| 12/27/19 | Other | TRANSFER BAL TO MARGIN | | 0.17 |
| 12/30/19 | Other | TRANSFER BAL FROM CASH | | 40,000.00 |
| 12/30/19 | Other | TRANSFER BAL TO MARGIN | 40,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$204,962.00** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 12/23/19 | ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS MANDATORY REORG FEE CHARGED | 22539T217 | Fee | | | 38.00 | |
| 12/23/19 | ***CREDIT SUISSE AG VELOCITYSHARES 3X LONG NATRL GAS ETN LKD S&P GSCI NTRL GAS 1:10 REVERSE SPLIT INTO 22539T183 | 22539T217 | Reverse Splt | -200 | | | |
| 12/23/19 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX RESULT OF REVERSE SPLIT | UGAZ | Reverse Splt | 20 | | | |

---

E✴TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-503-9260 • Member FINRA/SIPC

# E✳TRADE®



**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ████2252       **Statement Period :** December 1, 2019 - December 31, 2019       **Account Type:** INDIVIDUAL

## OTHER ACTIVITY (Continued)

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| **TOTAL OTHER ACTIVITY** | | | | | | **$38.00** | |
| **NET OTHER ACTIVITY** | | | | | | **$38.00** | |

 

**THIS PAGE INTENTIONALLY LEFT BLANK**

PAGE 1 OF 10

January 1, 2020 - January 31, 2020
**Account Number:** ████ 2252
**Account Type:** **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**When to expect your 2019 tax documents**
Visit *etrade.com/taxschedule* to see when you'll
receive 1099s, 5498s, and other tax documents.

**IMPORTANT INFORMATION:**
**Resolve to grow your retirement savings in 2020.**
Open an E*TRADE IRA at *etrade.com*.

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

**E*TRADE Platinum Investment Account**

---

**Account At A Glance**



| | |
|---|---|
| $3,417,457.43 | $3,222,693.37 |
| As of 12/31/19 | As of 01/31/20 |

**Net Change:** $-194,764.06

---

DETACH HERE ▲                                                        DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

**Use This Deposit Slip**   **Acct:** ████ 2252

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

013120200001  111386722529



**E\*TRADE Platinum**
**Investment Account**

Please refer to the E\*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E\*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be a security.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: (1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com and will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E\*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E\*TRADE Securities LLC.P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

**E✳TRADE**® 

**E✳TRADE** Platinum
**Investment Account**

| | |
|---|---|
| **Account Number:** ▆▆▆ 2252 | **Statement Period :** January 1, 2020 - January 31, 2020 | **Account Type:** INDIVIDUAL |

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

Visit the E✳TRADE Tax Center to access tax forms (when available), plus tips and tools to help with your tax preparation. Bookmark *etrade.com/tax* today.

## ACCOUNT OVERVIEW

Last Statement Date: December 31, 2019

| | | |
|---|---|---|
| Beginning Account Value (On 12/31/19): | $ | 3,417,457.43 |
| Ending Account Value (On 01/31/20): | $ | 3,222,693.37 |
| Net Change: | $ | -194,764.06 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 01/31/20)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 01/31/20 | AS OF 12/31/19 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ -100,000.00 | $ 0.00 | - - |
| Margin Balance | $ 104,273.59 | $ 23,328.83 | 346.97% |
| **Total Cash/Margin Debt** | **$ 4,273.59** | **$ 23,328.83** | **-81.68%** |
| Stocks, Options & ETF (Long) | $3,218,419.78 | $3,394,128.60 | -5.18% |
| **Total Value of Securities** | **$3,218,419.78** | **$3,394,128.60** | **-5.18%** |
| **Net Account Value** | **$3,222,693.37** | **$3,417,457.43** | **-5.70%** |

Securities products and services are offered by **E✳TRADE Securities LLC**, Member **FINRA/SIPC**. Sweep Deposit Account is a bank deposit account with **E✳TRADE Bank**, a Federal savings bank, Member **FDIC**. Sweep deposit accounts at each bank are **FDIC**-insured up to a maximum of **$250,000**. Securities products and cash balances other than Sweep Deposit Account funds are not **FDIC**-insured, are not guaranteed deposits or obligations of **E✳TRADE Bank**, and are subject to investment risk, including possible loss of the principal invested.

# E✱TRADE



**E✱TRADE** Platinum
**Investment Account**

---

**Account Number:** ████ 2252          **Statement Period :** January 1, 2020 - January 31, 2020          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $    -2,063.70 | $    -2,063.70 |
| Securities Sold | $   268,008.31 | $   268,008.31 |
| | | |
| _Interest Received_ | | |
| Taxable | $         0.15 | $         0.15 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 01/31/20)



1.20%  - OTHER

98.80%  - BLNK

# E✶TRADE

**E✶TRADE** Platinum
**Investment Account**



**Account Number:** ▓▓▓2252          **Statement Period :** January 1, 2020 - January 31, 2020          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| CASH BALANCE | | |
| Opening Balance | | 0.00 |
| Closing Balance | 0.00 | -100,000.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | **0.00%** | **$-100,000.00** |
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$0.15** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 1,682,500 | 1.8900 | 3,179,925.00 | 98.80 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 50 | 44.1500 | 2,207.50 | 0.07 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.5988 | 36,287.28 | 1.13 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **3,218,419.78** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 01/31/20)** | | | | | **3,222,693.37** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/30/19 10:00 | 01/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9700 | | 4,924.59 |
| 12/30/19 10:00 | 01/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0000 | | 4,999.59 |
| 12/31/19 10:05 | 01/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -31 | 1.9200 | | 59.51 |
| 01/02/20 09:30 | 01/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,969 | 1.8700 | | 9,291.24 |

# E✳TRADE



**E✳TRADE** Platinum
**Investment Account**

---

**Account Number:** ████2252          **Statement Period :** January 1, 2020 - January 31, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/02/20 14:16 | 01/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 1.9000 | | 9,499.20 |
| 01/02/20 10:15 | 01/06/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 30 | 68.7900 | 2,063.70 | |
| 01/03/20 09:42 | 01/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9000 | | 4,749.60 |
| 01/03/20 09:43 | 01/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 01/03/20 11:05 | 01/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0000 | | 4,999.59 |
| 01/03/20 11:11 | 01/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 01/07/20 14:53 | 01/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -399 | 1.9200 | | 766.01 |
| 01/07/20 10:00 | 01/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -878 | 1.9500 | | 1,711.96 |
| 01/07/20 09:30 | 01/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9200 | | 4,799.60 |
| 01/08/20 10:14 | 01/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,263 | 1.9200 | | 2,424.75 |
| 01/08/20 12:06 | 01/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9015 | | 4,753.35 |
| 01/08/20 13:47 | 01/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,460 | 1.9000 | | 4,673.61 |
| 01/09/20 15:42 | 01/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -900 | 1.8800 | | 1,691.85 |
| 01/09/20 09:38 | 01/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,600 | 1.9000 | | 3,039.74 |
| 01/09/20 14:42 | 01/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8800 | | 4,699.60 |
| 01/10/20 09:56 | 01/14/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9000 | | 4,749.60 |
| 01/10/20 10:42 | 01/14/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| 01/13/20 13:20 | 01/15/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9314 | | 4,828.10 |
| 01/13/20 15:33 | 01/15/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9314 | | 4,828.10 |




E✱TRADE Platinum
**Investment Account**

| Account Number: ███2252 | Statement Period : January 1, 2020 - January 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/13/20 15:59 | 01/15/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -46 | 1.9500 | | 89.68 |
| 01/14/20 10:03 | 01/16/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0000 | | 4,999.59 |
| 01/14/20 11:18 | 01/16/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 01/14/20 09:35 | 01/16/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,454 | 1.9500 | | 4,784.91 |
| 01/15/20 09:30 | 01/17/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 01/15/20 10:32 | 01/17/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1000 | | 5,249.59 |
| 01/16/20 14:48 | 01/21/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1200 | | 5,299.59 |
| 01/17/20 14:40 | 01/22/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0600 | | 5,149.59 |
| 01/21/20 13:51 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3 | 2.0601 | | 6.17 |
| 01/21/20 15:58 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -517 | 2.1000 | | 1,085.61 |
| 01/21/20 11:51 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.0506 | | 1,230.26 |
| 01/21/20 11:51 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,900 | 2.0502 | | 3,895.06 |
| 01/21/20 13:51 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,308 | 2.0615 | | 4,757.57 |
| 01/21/20 09:30 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 01/21/20 09:30 | 01/23/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -189 | 2.0800 | | 393.09 |
| 01/22/20 15:54 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4 | 2.0617 | | 8.24 |
| 01/22/20 12:25 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -280 | 2.0750 | | 580.95 |
| 01/22/20 15:31 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -475 | 2.0750 | | 985.54 |
| 01/22/20 09:30 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,983 | 2.1000 | | 4,163.97 |
| 01/22/20 15:31 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,025 | 2.0701 | | 4,191.62 |
| 01/22/20 12:25 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,220 | 2.0701 | | 4,595.26 |





**E✳TRADE Platinum**
**Investment Account**

| Account Number: ███2252 | Statement Period : January 1, 2020 - January 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/22/20 15:54 | 01/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,496 | 2.0601 | | 5,141.60 |
| 01/23/20 11:13 | 01/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0700 | | 5,174.59 |
| 01/23/20 12:51 | 01/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0900 | | 5,224.59 |
| 01/23/20 14:33 | 01/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1300 | | 5,324.58 |
| 01/23/20 10:47 | 01/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.0501 | | 10,249.68 |
| 01/24/20 15:35 | 01/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -61 | 2.0500 | | 125.03 |
| 01/24/20 15:59 | 01/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,639 | 2.0402 | | 7,423.70 |
| 01/24/20 15:51 | 01/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,800 | 2.0400 | | 7,751.38 |
| 01/27/20 10:10 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -118 | 1.9701 | | 232.45 |
| 01/27/20 12:54 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 1.9550 | | 390.97 |
| 01/27/20 10:10 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -568 | 1.9750 | | 1,121.70 |
| 01/27/20 15:37 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -909 | 1.9600 | | 1,781.49 |
| 01/27/20 15:15 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,359 | 1.9524 | | 2,653.09 |
| 01/27/20 12:54 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,300 | 1.9501 | | 4,484.86 |
| 01/27/20 10:21 | 01/29/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,955 | 1.9700 | | 5,820.87 |
| 01/28/20 15:53 | 01/30/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -50 | 1.9600 | | 97.98 |
| 01/28/20 12:35 | 01/30/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9600 | | 4,899.59 |
| 01/28/20 09:30 | 01/30/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,091 | 1.9500 | | 7,976.79 |
| 01/28/20 15:57 | 01/30/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,950 | 1.9500 | | 9,651.71 |
| 01/29/20 12:04 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 1.9001 | | 949.97 |
| 01/29/20 12:04 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 1.9050 | | 1,142.90 |

**E✳TRADE**

E✳TRADE Platinum
**Investment Account**



**Account Number:** ▉▉2252        **Statement Period :** January 1, 2020 - January 31, 2020        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/29/20 12:04 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,400 | 1.9013 | | 2,661.59 |
| 01/29/20 12:52 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9200 | | 4,799.60 |
| 01/29/20 13:30 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9400 | | 4,849.59 |
| 01/29/20 13:56 | 01/31/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9500 | | 4,874.59 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$2,063.70** | **$268,008.31** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 156 | 1.9500 | | 304.17 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 530 | 1.9150 | | 1,014.86 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,970 | 1.9125 | | 3,767.32 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,344 | 1.9102 | | 4,477.13 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 1.9400 | | 4,849.59 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 1.9200 | | 4,799.60 |
| 01/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 89 | 1.9300 | | 171.75 |
| 01/31/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 200 | 1.8701 | | 373.99 |
| 01/31/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 1.8900 | | 4,724.60 |
| 01/31/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,500 | 1.9200 | | 4,799.60 |
| 01/31/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 4,711 | 1.8736 | | 8,825.78 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



| Account Number: ▮▮▮2252 | Statement Period : January 1, 2020 - January 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 01/27/20 | Interest | INTEREST ON CASH BALANCE AT  0.009% 12/26 THRU 01/25 APY  0.0099% | 00099A109 | | 0.15 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.15** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.15** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 01/03/20 | Transfer | ACH WITHDRAWL REFID:35441975482; | 30,000.00 | |
| 01/06/20 | Other | TRANSFER BAL FROM CASH | | 30,000.00 |
| 01/06/20 | Other | TRANSFER BAL TO MARGIN | 30,000.00 | |
| 01/10/20 | Transfer | ACH WITHDRAWL REFID:35884923482; | 55,000.00 | |
| 01/13/20 | Other | TRANSFER BAL FROM CASH | | 55,000.00 |
| 01/13/20 | Other | TRANSFER BAL TO MARGIN | 55,000.00 | |
| 01/17/20 | Transfer | ACH WITHDRAWL REFID:36288399482; | 50,000.00 | |
| 01/21/20 | Other | TRANSFER BAL FROM CASH | | 50,000.00 |
| 01/21/20 | Other | TRANSFER BAL TO MARGIN | 50,000.00 | |
| 01/24/20 | Transfer | ACH WITHDRAWL REFID:36651739482; | 50,000.00 | |
| 01/27/20 | Other | TRANSFER BAL FROM CASH | | 50,000.00 |
| 01/27/20 | Other | TRANSFER BAL TO MARGIN | 50,000.00 | |
| 01/28/20 | Other | TRANSFER BAL FROM CASH | 0.15 | |
| 01/28/20 | Other | TRANSFER BAL TO MARGIN | | 0.15 |
| 01/31/20 | Transfer | ACH WITHDRAWL REFID:37033420482; | 100,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$285,000.00** | |

PAGE 1 OF 20

**February 1, 2020 - February 29, 2020**
**Account Number:** ▮2252
**Account Type:** **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**All your tax info in one place**
Forms 1099 for 2019, FAQs, key deadlines, cost basis info, and more—find them all in our Tax Center at *etrade.com/tax.*

**IMPORTANT INFORMATION:**
April 15 is Tax Day, but it's also the last day to
make a 2019 contribution to your IRA.

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

*E*TRADE Platinum*
*Investment Account*

---

### Account At A Glance



$3,222,693.37
$2,514,410.04

As of 01/31/20    As of 02/29/20

**Net Change:**                    **$-708,283.33**

---

▲ DETACH HERE                                                                    DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

**Use This Deposit Slip**    **Acct:** ▮2252

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| Dollars | Cents |
|---------|-------|
|         |       |
|         |       |
|         |       |
| **TOTAL DEPOSIT** |  |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

022920200001  111386722529



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU.  In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC.  Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you.  Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260.  All other inquiries regarding your account or the activity therein should be directed to ETS.  Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260.  You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account.  Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes.  The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices.  The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099.  Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC")  SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash).  Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection.  (Please note that money market mutual fund balances are not considered cash; they are considered to be securities).  Additional protection for ETS has been secured through an independent insurer, more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate.  ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934.  Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC, but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds.  For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading,  you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.**  Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com or will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.**  Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.**  Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.**  The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

# E✱TRADE®



**E★TRADE** Platinum
**Investment Account**

| | |
|---|---|
| **Account Number:** ▉▉2252 | **Statement Period :** February 1, 2020 - February 29, 2020 | **Account Type:** INDIVIDUAL |

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

Visit the E*TRADE Tax Center to access tax forms (when available), plus tips and tools to help with your tax preparation. Bookmark *etrade.com/tax* today.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | January 31, 2020 |
| Beginning Account Value (On 01/31/20): | $ 3,222,693.37 |
| Ending Account Value (On 02/29/20): | $ 2,514,410.04 |
| Net Change: | $ -708,283.33 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 02/29/20)



**100.00% - Stocks, Options & ETF (Long)**

## ACCOUNT VALUE SUMMARY

| | AS OF 02/29/20 | AS OF 01/31/20 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ -100,000.00 | $ -100,000.00 | 0.00% |
| Margin Balance | $ 843,888.04 | $ 104,273.59 | 709.30% |
| **Total Cash/Margin Debt** | **$ 743,888.04** | **$    4,273.59** | **- -** |
| Stocks, Options & ETF (Long) | $1,770,522.00 | $3,218,419.78 | -44.99% |
| **Total Value of Securities** | **$1,770,522.00** | **$3,218,419.78** | **-44.99%** |
| **Net Account Value** | **$2,514,410.04** | **$3,222,693.37** | **-21.98%** |

---

Securities products and services are offered by **E*TRADE Securities LLC, Member FINRA/SIPC.** Sweep Deposit Account is a bank deposit account with **E*TRADE Bank,** a Federal savings bank, **Member FDIC.** Sweep deposit accounts at each bank are **FDIC-**insured up to a maximum of **$250,000.** Securities products and cash balances other than Sweep Deposit Account funds are not **FDIC-**insured, are not guaranteed deposits or obligations of **E*TRADE Bank,** and are subject to investment risk, including possible loss of the principal invested.

# E✶TRADE®

E✶TRADE Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| Securities Purchased | $ | 0.00 | $ | -2,063.70 |
| Securities Sold | $ | 2,414,577.78 | $ | 2,682,586.09 |
| Interest Received | | | | |
| Taxable | $ | 36.67 | $ | 36.82 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 02/29/20)



1.46%  - OTHER

98.54% - BLNK

# E✳TRADE®

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ██2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | | | | | | PORTFOLIO % | AMOUNT |
|---|---|---|---|---|---|---|---|
| CASH BALANCE | | | | | | | |
| Opening Balance | | | | | | | -100,000.00 |
| Closing Balance | | | | | | 0.00 | -100,000.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | | | | **0.00%** | **$-100,000.00** |
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | | | | | | **$36.82** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 768,600 | 2.2700 | 1,744,722.00 | 98.54 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 50 | 31.2000 | 1,560.00 | 0.09 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.4000 | 24,240.00 | 1.37 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$1,770,522.00** | **100.00%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 02/29/20)** | | | | | **$2,514,410.04** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/30/20 09:30 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -156 | 1.9500 | | 304.17 |
| 01/30/20 14:38 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -530 | 1.9150 | | 1,014.86 |
| 01/30/20 14:38 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,970 | 1.9125 | | 3,767.32 |
| 01/30/20 15:37 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,344 | 1.9102 | | 4,477.13 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▉▉▉2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/30/20 09:30 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9400 | | 4,849.59 |
| 01/30/20 14:29 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9200 | | 4,799.60 |
| 01/30/20 15:59 | 02/03/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -89 | 1.9300 | | 171.75 |
| 01/31/20 15:55 | 02/04/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 1.8701 | | 373.99 |
| 01/31/20 15:56 | 02/04/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8900 | | 4,724.60 |
| 01/31/20 10:00 | 02/04/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9200 | | 4,799.60 |
| 01/31/20 15:55 | 02/04/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,711 | 1.8736 | | 8,825.78 |
| 02/03/20 10:40 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9300 | | 4,824.60 |
| 02/03/20 10:00 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.8900 | | 4,724.60 |
| 02/03/20 09:53 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9000 | | 4,749.60 |
| 02/03/20 14:14 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 1.9400 | | 4,849.59 |
| 02/03/20 14:14 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0000 | | 4,999.59 |
| 02/03/20 14:14 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.0500 | | 5,124.59 |
| 02/03/20 14:22 | 02/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1000 | | 5,249.59 |
| 02/04/20 11:03 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3500 | | 11,749.15 |
| 02/04/20 12:24 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5200 | | 12,599.13 |
| 02/04/20 12:36 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4800 | | 12,399.14 |
| 02/04/20 12:46 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -495 | 2.4100 | | 1,192.86 |
| 02/04/20 13:30 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -550 | 2.4201 | | 1,330.96 |
| 02/04/20 12:46 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 2.4110 | | 1,687.58 |
| 02/04/20 11:06 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -800 | 2.3409 | | 1,872.58 |

# E✴TRADE

**E✴TRADE** Platinum
**Investment Account**



**Account Number:** ▇2252      **Statement Period :** February 1, 2020 - February 29, 2020      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/04/20 14:31 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,100 | 2.5500 | | 2,804.81 |
| 02/04/20 12:19 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,445 | 2.5701 | | 3,713.54 |
| 02/04/20 12:36 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,545 | 2.5000 | | 3,862.24 |
| 02/04/20 09:43 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.1500 | | 5,374.58 |
| 02/04/20 09:43 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2000 | | 5,499.58 |
| 02/04/20 09:44 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2500 | | 5,624.58 |
| 02/04/20 12:35 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,455 | 2.5001 | | 8,637.26 |
| 02/04/20 12:20 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,555 | 2.5700 | | 9,135.74 |
| 02/04/20 12:46 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,805 | 2.4036 | | 9,145.06 |
| 02/04/20 13:37 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,172 | 2.4200 | | 10,095.53 |
| 02/04/20 11:06 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,200 | 2.3401 | | 9,827.71 |
| 02/04/20 10:57 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3500 | | 11,749.15 |
| 02/04/20 11:03 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3400 | | 11,699.15 |
| 02/04/20 11:07 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3500 | | 11,749.15 |
| 02/04/20 11:10 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3800 | | 11,899.15 |
| 02/04/20 11:04 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4000 | | 11,999.15 |
| 02/04/20 11:18 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3900 | | 11,949.15 |
| 02/04/20 11:50 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4500 | | 12,249.14 |
| 02/04/20 12:02 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5000 | | 12,499.14 |
| 02/04/20 12:10 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6000 | | 12,999.13 |
| 02/04/20 12:14 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5500 | | 12,749.13 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ████ 2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/04/20 12:19 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5500 | | 12,749.13 |
| 02/04/20 12:24 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5000 | | 12,499.14 |
| 02/04/20 12:49 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4000 | | 11,999.15 |
| 02/04/20 12:50 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4100 | | 12,049.15 |
| 02/04/20 09:58 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3000 | | 11,499.16 |
| 02/04/20 13:28 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4000 | | 11,999.15 |
| 02/04/20 10:58 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3300 | | 11,649.15 |
| 02/04/20 10:59 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 2.3300 | | 23,298.32 |
| 02/04/20 11:00 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 2.3200 | | 34,797.48 |
| 02/04/20 12:29 | 02/06/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -278 | 2.5700 | | 714.41 |
| 02/05/20 13:23 | 02/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -142 | 2.2350 | | 317.34 |
| 02/05/20 15:59 | 02/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,769 | 2.3500 | | 4,156.85 |
| 02/05/20 13:23 | 02/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,358 | 2.2300 | | 5,257.95 |
| 02/05/20 15:04 | 02/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.2215 | | 5,553.33 |
| 02/05/20 14:39 | 02/07/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,900 | 2.2000 | | 8,579.36 |
| 02/06/20 14:00 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,726 | 2.9000 | | 13,704.55 |
| 02/06/20 13:58 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.8500 | | 14,249.10 |
| 02/06/20 15:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6200 | | 13,099.12 |
| 02/06/20 13:48 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,157 | 3.1000 | | 15,985.75 |
| 02/06/20 15:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.6500 | | 17,223.87 |
| 02/06/20 15:04 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 2.7700 | | 19,388.76 |

# E✴TRADE

E✴TRADE Platinum
**Investment Account**



**Account Number:** ███2252     **Statement Period :** February 1, 2020 - February 29, 2020     **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/06/20 14:58 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,000 | 2.7200 | | 21,758.59 |
| 02/06/20 13:47 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.0000 | | 29,998.18 |
| 02/06/20 09:30 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -81 | 2.4200 | | 196.00 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 3.3900 | | 338.98 |
| 02/06/20 13:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 3.2550 | | 325.48 |
| 02/06/20 11:12 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.5701 | | 256.99 |
| 02/06/20 13:47 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -105 | 3.2501 | | 341.24 |
| 02/06/20 14:00 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.8801 | | 575.98 |
| 02/06/20 14:00 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 2.8901 | | 866.97 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -360 | 3.4000 | | 1,223.93 |
| 02/06/20 09:30 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -361 | 2.3700 | | 855.51 |
| 02/06/20 13:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.9101 | | 1,163.96 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -442 | 3.2500 | | 1,436.42 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 3.2350 | | 1,617.40 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -601 | 3.3250 | | 1,998.21 |
| 02/06/20 13:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 3.2600 | | 2,281.87 |
| 02/06/20 14:18 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 2.8201 | | 1,973.94 |
| 02/06/20 13:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -701 | 3.2500 | | 2,278.12 |
| 02/06/20 13:51 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,000 | 3.0600 | | 3,059.81 |
| 02/06/20 11:13 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,100 | 2.5600 | | 2,815.81 |
| 02/06/20 12:39 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,200 | 2.5002 | | 3,000.03 |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ███2252 **Statement Period :** February 1, 2020 - February 29, 2020 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/06/20 13:51 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,450 | 3.0700 | | 4,451.23 |
| 02/06/20 09:30 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,419 | 2.4000 | | 5,805.18 |
| 02/06/20 12:38 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,428 | 2.5101 | | 6,094.10 |
| 02/06/20 09:30 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 02/06/20 13:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,699 | 3.2400 | | 8,744.25 |
| 02/06/20 09:30 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,870 | 2.3500 | | 6,744.02 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,951 | 3.3700 | | 9,944.31 |
| 02/06/20 14:00 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.8900 | | 8,669.46 |
| 02/06/20 13:34 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,137 | 2.5000 | | 7,841.96 |
| 02/06/20 12:39 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,163 | 2.5001 | | 7,907.27 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,488 | 3.3000 | | 11,509.74 |
| 02/06/20 11:13 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,900 | 2.5601 | | 9,983.72 |
| 02/06/20 13:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,600 | 2.9100 | | 13,385.17 |
| 02/06/20 12:51 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4400 | | 12,199.14 |
| 02/06/20 12:50 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4500 | | 12,249.14 |
| 02/06/20 13:35 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5500 | | 12,749.13 |
| 02/06/20 13:36 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9000 | | 14,499.09 |
| 02/06/20 13:36 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9500 | | 14,749.09 |
| 02/06/20 13:37 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 3.0000 | | 14,999.08 |
| 02/06/20 13:48 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 3.0302 | | 15,150.08 |
| 02/06/20 13:59 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.8400 | | 14,199.10 |

# E✱TRADE



E✱TRADE Platinum
**Investment Account**

| Account Number: ███2252 | Statement Period : February 1, 2020 - February 29, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/06/20 14:04 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7500 | | 13,749.11 |
| 02/06/20 10:15 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7500 | | 13,749.11 |
| 02/06/20 15:02 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7500 | | 13,749.11 |
| 02/06/20 11:22 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5800 | | 12,899.13 |
| 02/06/20 11:09 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6000 | | 12,999.13 |
| 02/06/20 11:26 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6500 | | 13,249.12 |
| 02/06/20 12:38 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,072 | 2.5000 | | 12,679.13 |
| 02/06/20 13:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,800 | 3.2402 | | 18,792.08 |
| 02/06/20 14:06 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,000 | 2.8083 | | 16,848.74 |
| 02/06/20 14:09 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,000 | 2.7500 | | 16,498.94 |
| 02/06/20 14:38 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,000 | 2.5800 | | 15,478.96 |
| 02/06/20 14:00 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.8800 | | 18,718.84 |
| 02/06/20 14:46 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.6500 | | 17,223.87 |
| 02/06/20 15:05 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.8000 | | 18,198.85 |
| 02/06/20 14:19 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,800 | 2.8200 | | 19,174.79 |
| 02/06/20 14:04 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 2.7700 | | 19,388.76 |
| 02/06/20 14:15 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 2.7700 | | 19,388.76 |
| 02/06/20 14:40 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 2.6000 | | 18,198.79 |
| 02/06/20 13:50 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 3.0500 | | 22,873.63 |
| 02/06/20 13:54 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 2.9300 | | 21,973.65 |
| 02/06/20 14:43 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 2.6500 | | 19,873.69 |

# E✶TRADE



**E✶TRADE** Platinum
**Investment Account**

| Account Number: ██2252 | Statement Period : February 1, 2020 - February 29, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/06/20 15:17 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 2.8000 | | 20,998.67 |
| 02/06/20 14:15 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,000 | 2.8000 | | 22,398.58 |
| 02/06/20 14:05 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,000 | 2.8000 | | 25,198.40 |
| 02/06/20 14:11 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,000 | 2.7500 | | 24,748.41 |
| 02/06/20 15:12 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,000 | 2.7200 | | 24,478.42 |
| 02/06/20 13:45 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,058 | 3.2400 | | 29,346.23 |
| 02/06/20 11:12 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,900 | 2.5700 | | 25,441.29 |
| 02/06/20 13:50 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.0100 | | 30,098.18 |
| 02/06/20 13:50 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.0500 | | 30,498.17 |
| 02/06/20 13:56 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 2.9000 | | 28,998.20 |
| 02/06/20 15:09 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 2.7500 | | 27,498.24 |
| 02/06/20 09:37 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4500 | | 12,249.14 |
| 02/06/20 13:36 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.8500 | | 14,249.10 |
| 02/06/20 13:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9200 | | 14,599.09 |
| 02/06/20 14:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 2.7000 | | 20,248.69 |
| 02/06/20 15:14 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 2.7500 | | 20,623.68 |
| 02/06/20 15:55 | 02/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,500 | 2.6800 | | 22,778.51 |
| 02/07/20 15:05 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -11 | 2.5400 | | 27.93 |
| 02/07/20 12:54 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -11 | 2.6441 | | 29.08 |
| 02/07/20 15:17 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -300 | 2.5650 | | 769.44 |
| 02/07/20 12:54 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -421 | 2.6541 | | 1,117.30 |

# E✴TRADE

**E✴TRADE** Platinum
**Investment Account**



**Account Number:** ▉▉2252        **Statement Period :** February 1, 2020 - February 29, 2020        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/07/20 15:18 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -508 | 2.5527 | | 1,296.68 |
| 02/07/20 15:49 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -728 | 2.5728 | | 1,872.87 |
| 02/07/20 15:46 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,153 | 2.5600 | | 2,951.47 |
| 02/07/20 15:49 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,400 | 2.5700 | | 3,597.75 |
| 02/07/20 15:17 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,419 | 2.5622 | | 3,635.51 |
| 02/07/20 15:54 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,800 | 2.6100 | | 4,697.69 |
| 02/07/20 12:55 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,181 | 2.6400 | | 8,397.28 |
| 02/07/20 15:19 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,492 | 2.5500 | | 11,453.83 |
| 02/07/20 15:05 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,989 | 2.5300 | | 12,621.31 |
| 02/07/20 13:09 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6000 | | 12,999.13 |
| 02/07/20 15:08 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5500 | | 12,749.13 |
| 02/07/20 14:48 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6000 | | 12,999.13 |
| 02/07/20 15:54 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,262 | 2.6115 | | 16,352.12 |
| 02/07/20 14:04 | 02/11/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -20,000 | 2.5800 | | 51,596.55 |
| 02/10/20 15:52 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -21 | 2.4000 | | 50.39 |
| 02/10/20 15:36 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4000 | | 11,999.15 |
| 02/10/20 13:07 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -220 | 2.3100 | | 508.15 |
| 02/10/20 13:59 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -367 | 2.3801 | | 873.44 |
| 02/10/20 11:23 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,358 | 2.5200 | | 3,421.92 |
| 02/10/20 13:59 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,133 | 2.3700 | | 5,054.85 |
| 02/10/20 13:07 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,280 | 2.3000 | | 5,243.62 |

**E✳TRADE**

**E✳TRADE** Platinum
Investment Account



| Account Number: ████2252 | Statement Period : February 1, 2020 - February 29, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/10/20 11:42 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4700 | | 6,174.57 |
| 02/10/20 12:24 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4300 | | 6,074.57 |
| 02/10/20 12:41 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4001 | | 5,999.82 |
| 02/10/20 13:06 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3032 | | 5,757.58 |
| 02/10/20 13:22 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 02/10/20 14:19 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 02/10/20 14:02 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3800 | | 5,949.57 |
| 02/10/20 14:18 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,500 | 2.3409 | | 8,192.56 |
| 02/10/20 09:30 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,387 | 2.5900 | | 11,361.57 |
| 02/10/20 12:11 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4200 | | 12,099.14 |
| 02/10/20 13:11 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.3100 | | 11,549.16 |
| 02/10/20 13:16 | 02/12/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3300 | | 5,824.57 |
| 02/11/20 12:37 | 02/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -613 | 2.3000 | | 1,409.80 |
| 02/11/20 09:30 | 02/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4500 | | 6,124.57 |
| 02/11/20 09:30 | 02/13/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4500 | | 6,124.57 |
| 02/12/20 09:30 | 02/14/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,887 | 2.3000 | | 4,339.79 |
| 02/12/20 13:20 | 02/14/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 02/12/20 10:21 | 02/14/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3500 | | 5,874.57 |
| 02/13/20 09:30 | 02/18/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.3600 | | 5,899.56 |
| 02/13/20 09:52 | 02/18/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4000 | | 5,999.56 |
| 02/14/20 13:22 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.6701 | | 533.98 |

# E✲TRADE

**E✲TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/14/20 13:22 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.6500 | | 1,059.92 |
| 02/14/20 13:22 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 2.6675 | | 1,867.12 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.5500 | | 6,374.55 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.5500 | | 6,374.55 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.5500 | | 6,374.55 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.6000 | | 6,499.55 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,621 | 2.5500 | | 6,683.09 |
| 02/14/20 13:22 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,700 | 2.6600 | | 9,841.34 |
| 02/14/20 13:24 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,000 | 2.6500 | | 10,599.28 |
| 02/14/20 14:42 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,000 | 2.7000 | | 10,799.28 |
| 02/14/20 15:57 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7000 | | 13,499.10 |
| 02/14/20 15:57 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7500 | | 13,749.09 |
| 02/14/20 10:46 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.8500 | | 14,249.08 |
| 02/14/20 10:50 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7000 | | 13,499.10 |
| 02/14/20 15:43 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,000 | 3.0000 | | 17,998.89 |
| 02/14/20 10:52 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.9000 | | 18,848.81 |
| 02/14/20 10:52 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,000 | 3.0500 | | 24,398.51 |
| 02/14/20 10:53 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.5500 | | 6,374.55 |
| 02/14/20 09:30 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.6700 | | 13,349.10 |
| 02/14/20 15:37 | 02/19/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 2.9601 | | 295.99 |
| 02/21/20 11:38 | 02/25/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,900 | 2.9600 | | 14,503.09 |

# E✶TRADE

**E✶TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/21/20 14:57 | 02/25/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9600 | | 14,799.07 |
| 02/21/20 11:32 | 02/25/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9900 | | 14,949.06 |
| 02/21/20 11:54 | 02/25/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.9200 | | 14,599.07 |
| 02/21/20 15:48 | 02/25/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 3.0000 | | 14,999.06 |
| 02/25/20 11:27 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.9500 | | 7,374.53 |
| 02/25/20 09:56 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 3.0300 | | 7,574.53 |
| 02/25/20 12:44 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2 | 3.0000 | | 5.99 |
| 02/25/20 15:46 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -60 | 2.9100 | | 174.58 |
| 02/25/20 10:13 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -120 | 3.0700 | | 368.38 |
| 02/25/20 12:33 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.9601 | | 591.98 |
| 02/25/20 12:20 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.9701 | | 593.98 |
| 02/25/20 10:15 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -801 | 3.0500 | | 2,442.89 |
| 02/25/20 12:33 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,300 | 2.9600 | | 6,807.57 |
| 02/25/20 12:59 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,453 | 2.9700 | | 7,284.95 |
| 02/25/20 11:44 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.9600 | | 7,399.53 |
| 02/25/20 09:55 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 3.0100 | | 7,524.53 |
| 02/25/20 12:38 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.9800 | | 7,449.53 |
| 02/25/20 14:59 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,500 | 2.9500 | | 10,324.35 |
| 02/25/20 12:20 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,800 | 2.9700 | | 14,255.11 |
| 02/25/20 09:53 | 02/27/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 3.0000 | | 14,999.06 |
| 02/26/20 11:33 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -103 | 2.7200 | | 280.14 |



**E✴TRADE** Platinum
**Investment Account**



| Account Number: ███2252 | Statement Period : February 1, 2020 - February 29, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/26/20 12:24 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -200 | 2.5700 | | 513.96 |
| 02/26/20 13:07 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.6000 | | 1,039.92 |
| 02/26/20 11:34 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 2.7100 | | 1,354.91 |
| 02/26/20 14:45 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.5550 | | 1,532.89 |
| 02/26/20 10:17 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -600 | 2.8000 | | 1,679.89 |
| 02/26/20 12:24 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -622 | 2.5663 | | 1,596.13 |
| 02/26/20 11:33 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -712 | 2.7225 | | 1,938.29 |
| 02/26/20 12:24 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,178 | 2.5600 | | 10,694.94 |
| 02/26/20 13:44 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,185 | 2.5400 | | 10,629.16 |
| 02/26/20 11:32 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.7201 | | 13,599.59 |
| 02/26/20 12:25 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5800 | | 12,899.11 |
| 02/26/20 12:39 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,400 | 2.6000 | | 14,039.04 |
| 02/26/20 14:45 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,464 | 2.5500 | | 16,482.06 |
| 02/26/20 11:34 | 02/28/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 2.7000 | | 17,548.84 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$2,414,577.78** |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 02/26/20 | Interest | INTEREST ON CASH BALANCE AT 0.069% 01/26 THRU 02/25 APY 0.0699% | 00099A109 | | 36.67 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$36.67** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$36.67** |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ██2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 02/03/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/03/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/05/20 | Transfer | ACH WITHDRAWL REFID:37340017482; | 75,000.00 | |
| 02/06/20 | Transfer | ACH WITHDRAWL REFID:37416342482; | 100,000.00 | |
| 02/06/20 | Other | TRANSFER BAL FROM CASH | | 75,000.00 |
| 02/06/20 | Other | TRANSFER BAL TO MARGIN | 75,000.00 | |
| 02/07/20 | Transfer | ACH WITHDRAWL REFID:37488671482; | 100,000.00 | |
| 02/07/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/07/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/10/20 | Transfer | ACH WITHDRAWL REFID:37626354482; | 100,000.00 | |
| 02/10/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/10/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/11/20 | Transfer | ACH WITHDRAWL REFID:37707026482; | 100,000.00 | |
| 02/11/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/11/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/12/20 | Transfer | ACH WITHDRAWL REFID:37770069482; | 100,000.00 | |
| 02/12/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/12/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/13/20 | Transfer | ACH WITHDRAWL REFID:37836854482; | 100,000.00 | |
| 02/13/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/13/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/14/20 | Transfer | ACH WITHDRAWL REFID:37908687482; | 100,000.00 | |

# E✳TRADE

**E✳TRADE** Platinum
Investment Account



**Account Number:** ███2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 02/14/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/14/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/18/20 | Transfer | ACH WITHDRAWL REFID:38065930482; | 100,000.00 | |
| 02/18/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/18/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/19/20 | Transfer | ACH WITHDRAWL REFID:38169891482; | 100,000.00 | |
| 02/19/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/19/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/20/20 | Transfer | ACH WITHDRAWL REFID:38232601482; | 100,000.00 | |
| 02/20/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/20/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/21/20 | Transfer | ACH WITHDRAWL REFID:38320412482; | 100,000.00 | |
| 02/21/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/21/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/24/20 | Transfer | ACH WITHDRAWL REFID:38451958482; | 100,000.00 | |
| 02/24/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/24/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/25/20 | Transfer | ACH WITHDRAWL REFID:38553552482; | 100,000.00 | |
| 02/25/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/25/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/26/20 | Transfer | ACH WITHDRAWL REFID:38632019482; | 100,000.00 | |
| 02/26/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |

 

**E✳TRADE** Platinum
Investment Account

**Account Number:** ▇▇2252          **Statement Period :** February 1, 2020 - February 29, 2020          **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 02/26/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 02/27/20 | Transfer | ACH WITHDRAWL REFID:38718803482; | 100,000.00 | |
| 02/27/20 | Other | TRANSFER BAL FROM CASH | | 99,963.33 |
| 02/27/20 | Other | TRANSFER BAL TO MARGIN | 99,963.33 | |
| 02/28/20 | Transfer | ACH WITHDRAWL REFID:38828661482; | 100,000.00 | |
| 02/28/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 02/28/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$1,675,000.00** | |

PAGE 1 OF 12

**March 1, 2020 - March 31, 2020**
**Account Number:** ▮▮▮▮2252
**Account Type:** **INDIVIDUAL**

**E*TRADE Securities LLC**
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**Tax questions? No problem.**
Get helpful tips, tools, and key dates in the Tax Center.
Visit *etrade.com/tax* today.

**IMPORTANT INFORMATION:**
**Want to get important documents faster?**
Get your statements, confirms, and tax forms online with
paperless delivery. Enroll at *etrade.com/paperless.*

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

**E*TRADE Platinum Investment Account**

---

### Account At A Glance



$2,514,410.04 — As of 02/29/20

$2,717,062.42 — As of 03/31/20

| Net Change: | $202,652.38 |
| --- | --- |

---

▲ DETACH HERE

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

DETACH HERE ▲

**Use This Deposit Slip**   **Acct:** ▮▮▮▮2252

**Please do not send cash**

| | Dollars | Cents |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

033120200001  111386722529



E*TRADE Platinum
Investment Account

E*TRADE®

Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC.  Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you.  Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260.  All other inquiries regarding your account or the activity therein should be directed to ETS.  Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260.  You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's BrokerCheck Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to redassification, such redassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC").  SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. More information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on the ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934.  Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC.  but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds.  For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading,  you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.**  Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com or will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC,P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.**  Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.**  Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.**  The symbol or identification number for each security.
*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

# E✳TRADE®



**E✳TRADE** Platinum
**Investment Account**

---

**Account Number:** ▉ 2252      **Statement Period :** March 1, 2020 - March 31, 2020      **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
RAYMOND HARRISON

Platinum Client Group

800-503-9260

**Customer Update:**

Visit the E✳TRADE Tax Center to access tax forms (when available), plus tips and tools to help with your tax preparation. Bookmark *etrade.com/tax* today.

## ACCOUNT OVERVIEW

Last Statement Date:      February 29, 2020

Beginning Account Value (On 02/29/20):    $   2,514,410.04
Ending Account Value (On 03/31/20):      $   2,717,062.42
Net Change:      $     202,652.38

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 03/31/20)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

|  | AS OF 03/31/20 | AS OF 02/29/20 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $      0.00 | $   -100,000.00 | 100.00% |
| Margin Balance | $   888,713.81 | $   843,888.04 | 5.31% |
| **Total Cash/Margin Debt** | **$   888,713.81** | **$   743,888.04** | **19.47%** |
| Stocks, Options & ETF (Long) | $1,828,348.61 | $1,770,522.00 | 3.27% |
| **Total Value of Securities** | **$1,828,348.61** | **$1,770,522.00** | **3.27%** |
| **Net Account Value** | **$2,717,062.42** | **$2,514,410.04** | **8.06%** |

---

Securities products and services are offered by **E✳TRADE Securities LLC**, Member **FINRA/SIPC**. Sweep Deposit Account is a bank deposit account with **E✳TRADE Bank**, a Federal savings bank, Member **FDIC**. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of **$250,000**. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of **E✳TRADE Bank**, and are subject to investment risk, including possible loss of the principal invested.

 

**E✳TRADE** Platinum
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ██2252 | **Statement Period :** March 1, 2020 - March 31, 2020 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -680,998.55 | $ -683,062.25 |
| Securities Sold | $ 175,821.85 | $ 2,858,407.94 |
| Interest Received | | |
| Taxable | $ 2.47 | $ 39.29 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 03/31/20)



1.13%  - OTHER
5.92%  - USO
6.47%  - BNO
8.50%  - SPXS
11.97%  - SQQQ
66.00%  - BLNK

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



| | | |
|---|---|---|
| **Account Number:** ████2252 | **Statement Period :** March 1, 2020 - March 31, 2020 | **Account Type:** INDIVIDUAL |

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| CASH BALANCE | | |
|   Opening Balance | | -100,000.00 |
|   Closing Balance | 0.00 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | **0.00%** | **$0.00** |
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$39.29** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 697,557 | 1.7300 | 1,206,773.61 | 66.00 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 100 | 25.0800 | 2,508.00 | 0.14 | | |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES | SPXS | Margin | 9,750 | 15.9400 | 155,415.00 | 8.50 | 1,833.00 | 1.18% |
| PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ | SQQQ | Margin | 11,250 | 19.4600 | 218,925.00 | 11.97 | 6,773.00 | 3.09% |
| UNITED STATES OIL FUND LP UNITS ETF | USO | Margin | 25,700 | 4.2100 | 108,197.00 | 5.92 | | |
| UNITED STS BRENT OIL FD LP UNIT | BNO | Margin | 15,000 | 7.8900 | 118,350.00 | 6.47 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.3000 | 18,180.00 | 0.99 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$1,828,348.61** | **100.00%** | **$8,606.00** | **0.47%** |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 03/31/20)** | | | | | **$2,717,062.42** | | | |

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** INDIVIDUAL

---

**TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME**                     **$8,606.00**

---

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/03/20 10:45 | 03/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,000 | 2.4700 | | 7,409.47 |
| 03/03/20 10:27 | 03/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,000 | 2.4500 | | 9,799.30 |
| 03/03/20 14:45 | 03/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4000 | | 11,999.13 |
| 03/03/20 13:39 | 03/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4300 | | 12,149.13 |
| 03/03/20 12:05 | 03/05/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4500 | | 12,249.12 |
| 03/05/20 13:20 | 03/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -399 | 2.4600 | | 981.46 |
| 03/05/20 12:10 | 03/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -700 | 2.5100 | | 1,756.88 |
| 03/05/20 12:10 | 03/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,030 | 2.5101 | | 2,585.22 |
| 03/05/20 13:23 | 03/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,270 | 2.4800 | | 8,109.03 |
| 03/05/20 12:10 | 03/09/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,601 | 2.5000 | | 11,501.69 |
| 03/06/20 15:31 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4900 | | 6,224.56 |
| 03/06/20 11:47 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.5600 | | 12,799.11 |
| 03/06/20 13:43 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -267 | 2.4801 | | 662.14 |
| 03/06/20 11:45 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -400 | 2.5600 | | 1,023.92 |
| 03/06/20 13:40 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -769 | 2.5500 | | 1,960.81 |
| 03/06/20 13:44 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,233 | 2.4800 | | 5,537.44 |
| 03/06/20 15:12 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4500 | | 6,124.56 |
| 03/06/20 13:40 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.4500 | | 6,124.56 |
| 03/06/20 13:40 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,500 | 2.5000 | | 6,249.56 |

E✳TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-503-9260 • Member FINRA/SIPC

# E✳TRADE

E✳TRADE Platinum
**Investment Account**



**Account Number:** ▇2252      **Statement Period :** March 1, 2020 - March 31, 2020      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/06/20 11:45 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,600 | 2.5529 | | 11,742.53 |
| 03/06/20 15:14 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4700 | | 12,349.12 |
| 03/06/20 12:20 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4800 | | 12,399.12 |
| 03/06/20 15:57 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -774 | 2.5000 | | 1,934.86 |
| 03/06/20 15:09 | 03/10/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 2.4300 | | 12,149.13 |
| 03/09/20 14:44 | 03/11/20 | UNITED STATES OIL FUND LP UNITS ETF PROSPECTUS ON INITIAL PURCHASE | USO | Bought | 4,000 | 6.5000 | 26,000.00 | |
| 03/09/20 14:33 | 03/11/20 | UNITED STATES OIL FUND LP UNITS ETF PROSPECTUS ON INITIAL PURCHASE | USO | Bought | 3,600 | 6.5200 | 23,472.00 | |
| 03/09/20 14:59 | 03/11/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 2,100 | 11.6000 | 24,360.00 | |
| 03/09/20 14:59 | 03/11/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 2,200 | 11.6300 | 25,586.00 | |
| 03/12/20 15:58 | 03/16/20 | UNITED STATES OIL FUND LP UNITS ETF PROSPECTUS ON INITIAL PURCHASE | USO | Bought | 7,600 | 6.5250 | 49,590.00 | |
| 03/12/20 15:58 | 03/16/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 4,700 | 10.6050 | 49,843.50 | |

# E✳TRADE

E✳TRADE **Platinum**
**Investment Account**



| Account Number: ██2252 | Statement Period : March 1, 2020 - March 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/18/20 13:11 | 03/20/20 | ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX PROSPECTUS ON INITIAL PURCHASE | UGAZ | Bought | 50 | 24.1500 | 1,207.50 | |
| 03/18/20 13:16 | 03/20/20 | UNITED STATES OIL FUND LP UNITS ETF PROSPECTUS ON INITIAL PURCHASE | USO | Bought | 5,000 | 4.6500 | 23,250.00 | |
| 03/18/20 13:11 | 03/20/20 | UNITED STATES OIL FUND LP UNITS ETF PROSPECTUS ON INITIAL PURCHASE | USO | Bought | 5,500 | 4.7500 | 26,125.00 | |
| 03/18/20 14:06 | 03/20/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 1,700 | 8.3200 | 14,144.00 | |
| 03/18/20 13:13 | 03/20/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 3,000 | 8.3000 | 24,900.00 | |
| 03/18/20 13:55 | 03/20/20 | UNITED STS BRENT OIL FD LP UNIT PROSPECTUS ON INITIAL PURCHASE | BNO | Bought | 1,300 | 8.3000 | 10,790.00 | |
| 03/26/20 15:57 | 03/30/20 | DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES PROSPECTUS ON INITIAL PURCHASE | SPXS | Bought | 500 | 15.4600 | 7,730.00 | |

**E✳TRADE**



**E✳TRADE** Platinum
**Investment Account**

| Account Number: ▆▆▆2252 | Statement Period : March 1, 2020 - March 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

### SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/26/20 15:57 | 03/30/20 | DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES PROSPECTUS ON INITIAL PURCHASE | SPXS | Bought | 6,000 | 15.4700 | 92,820.00 | |
| 03/26/20 15:55 | 03/30/20 | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 7,500 | 19.4000 | 145,500.00 | |
| 03/27/20 15:57 | 03/31/20 | DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES PROSPECTUS ON INITIAL PURCHASE | SPXS | Bought | 3,250 | 16.9682 | 55,146.65 | |
| 03/27/20 15:57 | 03/31/20 | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 300 | 21.4800 | 6,444.00 | |
| 03/27/20 15:57 | 03/31/20 | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 1,275 | 21.4759 | 27,381.77 | |
| 03/27/20 15:57 | 03/31/20 | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 2,175 | 21.4750 | 46,708.13 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$680,998.55** | **$175,821.85** |

 

**E✱TRADE Platinum**
**Investment Account**

| Account Number: ████2252 | Statement Period : March 1, 2020 - March 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/30/20 | | DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES PROSPECTUS ON INITIAL PURCHASE | SPXS | Bought | 7,450 | 15.3000 | 113,985.00 | |
| 03/31/20 | | DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES PROSPECTUS ON INITIAL PURCHASE | SPXS | Bought | 7,800 | 15.8099 | 123,317.22 | |
| 03/30/20 | | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 5,800 | 19.0433 | 110,451.14 | |
| 03/31/20 | | PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ PROSPECTUS ON INITIAL PURCHASE | SQQQ | Bought | 6,450 | 19.4150 | 125,226.75 | |
| 03/30/20 | | UNITED STATES OIL FUND LP UNITS ETF | USO | Sold | 25,700 | 4.2000 | | 107,934.55 |
| 03/30/20 | | UNITED STS BRENT OIL FD LP UNIT | BNO | Sold | 15,000 | 7.9700 | | 119,545.56 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 03/26/20 | Interest | INTEREST ON CASH BALANCE AT  0.009% 02/26 THRU 03/25 APY  0.0099% | 00099A109 | | 2.47 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$2.47** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$2.47** |

# E✱TRADE

**E✱TRADE** ~~Platinum~~
**Investment Account**



**Account Number:** ███2252          **Statement Period :** March 1, 2020 - March 31, 2020          **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 03/02/20 | Transfer | ACH WITHDRAWL REFID:39042390482; | 100,000.00 | |
| 03/02/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/02/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/03/20 | Transfer | ACH WITHDRAWL REFID:39147112482; | 100,000.00 | |
| 03/03/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/03/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/04/20 | Transfer | ACH WITHDRAWL REFID:39219526482; | 100,000.00 | |
| 03/04/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/04/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/05/20 | Transfer | ACH WITHDRAWL REFID:39299748482; | 100,000.00 | |
| 03/05/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/05/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/06/20 | Transfer | ACH WITHDRAWL REFID:39404717482; | 100,000.00 | |
| 03/06/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/06/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/09/20 | Transfer | ACH WITHDRAWL REFID:39559129482; | 100,000.00 | |
| 03/09/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/09/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/10/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 03/10/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 03/27/20 | Other | TRANSFER BAL FROM CASH | 2.47 | |
| 03/27/20 | Wire | INWIRE-2020032711B7032R005956 REFID:2020032711B7032R005956; | | 1,250,000.00 |

 

**E✴TRADE** Platinum
**Investment Account**

| Account Number: ████2252 | Statement Period : March 1, 2020 - March 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

### WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 03/27/20 | Other | TRANSFER BAL TO MARGIN | | 2.47 |
| 03/30/20 | Other | TRANSFER BAL FROM CASH | 1,250,000.00 | |
| 03/30/20 | Other | TRANSFER BAL TO MARGIN | | 1,250,000.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$650,000.00** |



June 1, 2020 - June 30, 2020
**Account Number:** ▇▇▇2252
**Account Type:** **INDIVIDUAL**

**E*TRADE Securities LLC**
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**Customer Update:**

**Connect to E*TRADE on the go.**
The award-winning E*TRADE Mobile app puts everything you need in the palm of your hand—investing, trading, research, easy-to-use tools, and more. Visit *etrade.com/mobile* or your device's app store to download today!

**IMPORTANT INFORMATION:**
**An added measure of protection.**
We now offer you the ability to designate an individual who is at least 18 years old to be your trusted contact person (TCP). If you elect to designate a TCP, you authorize E*TRADE to contact this person and to disclose information about your account to: address possible financial exploitation; confirm the specifics of your current contact information, health status, or the identity of any legal guardian, executor, trustee, or holder of a power of attorney; or as otherwise permitted by applicable law. To designate a new TCP or to update your current TCP election, visit *etrade.com/tcp*.

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

E*TRADE Platinum
Investment Account

**Account At A Glance**



| | |
|---|---|
| $2,258,580.92 | $4,814,209.76 |
| As of 05/31/20 | As of 06/30/20 |

**Net Change:**              $2,555,628.84

▲ DETACH HERE                                                          DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169-5988

**Use This Deposit Slip**     **Acct:** ▇▇▇2252

**Please do not send cash**

Make checks payable to E*TRADE Securities LLC

| Dollars | Cents |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL DEPOSIT** | |

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

063020200001 111386722529



E*TRADE Platinum
Investment Account

Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please email us through etrade.com or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU. In case of errors or questions about your electronic transfers please telephone us at 800-ETRADE-1 immediately or write us at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or the problem appeared. When you contact us, you must:
1. Tell us your name, account number, and ATM card or Check card number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you. Inquiries concerning the positions and balances in your account may be directed to ETS at 800-503-9260. All other inquiries regarding your account or the activity therein should be directed to ETS. Please promptly report any inaccuracy or discrepancy in your account to ETS at 800-503-9260. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or www.finra.org.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity. In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit www.sipc.org or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection for ETS has been secured through an independent insurer. more information about which can be found at https://us.etrade.com/customer-service/faq. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC (as well as FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS, absent instructions from you to the contrary, takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders and whether it will receive cash or non-cash payments for routing order flow, and reciprocal business arrangements.

**Margin Accounts.** The amount of margin required will be the greater of ( 1 ) the amount required by applicable laws, regulations, the rules of applicable self-regulatory organizations and clearinghouses, or (2) the amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you upon demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: www.etrade.com/cashbalance, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC. but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For detailed information about the products available for free credit balances go to www.etrade.com/sweepoptions ("Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at etrade.com and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at etrade.com or will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other more traditional investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values showing on your account statements. If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC. P.O. Box 484. Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUSIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place following the last business day of the month) may not be reflected on your statement. Please e-mail us through etrade.com or call 800-ETRADE1 with any questions.

S1RB240 - 06/19

# E✳TRADE®



**E✳TRADE** Platinum
**Investment Account**

**Account Number:** ███2252        **Statement Period :** June 1, 2020 - June 30, 2020        **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

**Invest on the go.**
With the E✳TRADE Mobile app, you have everything you need in the palm of your hand—investing, trading, research, easy-to-use tools, and more. Visit *etrade.com/mobile* to learn more.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | May 31, 2020 |
| Beginning Account Value (On 05/31/20): | $  2,258,580.92 |
| Ending Account Value (On 06/30/20): | $  4,814,209.76 |
| Net Change: | $  2,555,628.84 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 06/30/20)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 06/30/20 | AS OF 05/31/20 | % CHANGE |
|---|---|---|---|
| Margin Balance | $    89,466.76 | $    483,136.59 | -81.48% |
| **Total Cash/Margin Debt** | **$    89,466.76** | **$    483,136.59** | **-81.48%** |
| Stocks, Options & ETF (Long) | $4,724,743.00 | $1,775,444.33 | 166.12% |
| **Total Value of Securities** | **$4,724,743.00** | **$1,775,444.33** | **166.12%** |
| **Net Account Value** | **$4,814,209.76** | **$2,258,580.92** | **113.15%** |

Securities products and services are offered by E✳TRADE Securities LLC, Member FINRA/SIPC. Sweep Deposit Account is a bank deposit account with E✳TRADE Bank, a Federal savings bank, Member FDIC. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E✳TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.



**E✳TRADE** Platinum
**Investment Account**



| | | |
|---|---|---|
| **Account Number:** ▮▮2252 | **Statement Period :** June 1, 2020 - June 30, 2020 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $   -212,215.07 | $   -3,160,115.77 |
| Securities Sold | $   618,542.80 | $   5,336,201.69 |
| Interest Received | | |
| Taxable | $   2.44 | $   52.01 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 06/30/20)



0.53%  - OTHER
4.64%  - SQQQ
5.57%  - FMCI
5.70%  - SPXS
83.55%  - BLNK

# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



| | | |
|---|---|---|
| **Account Number:** ▆▆▆2252 | **Statement Period :** June 1, 2020 - June 30, 2020 | **Account Type:** INDIVIDUAL |

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY)** | | **$52.01** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | 695,000 | 5.6800 | 3,947,600.00 | 83.55 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZ | Margin | 100 | 10.1800 | 1,018.00 | 0.02 | | |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES | SPXS | Margin | 34,500 | 7.8100 | 269,445.00 | 5.70 | 3,899.00 | 1.45% |
| FORUM MERGER II CORPORATION CLASS A COMMON STOCK | FMCI | Margin | 16,000 | 16.4500 | 263,200.00 | 5.57 | | |
| PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ | SQQQ | Margin | 29,000 | 7.5600 | 219,240.00 | 4.64 | 10,382.00 | 4.74% |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.4000 | 24,240.00 | 0.51 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$4,724,743.00** | **100.00%** | **$14,281.00** | **0.30%** |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/20)** | | | | | **$4,814,209.76** | | | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | | | | | **$14,281.00** | | | |

# E✳TRADE

E✳TRADE Platinum
**Investment Account**



**Account Number:** ▓▓2252          **Statement Period :** June 1, 2020 - June 30, 2020          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/08/20 15:17 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.3500 | | 36,748.58 |
| 06/08/20 13:46 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -60 | 7.3000 | | 437.98 |
| 06/08/20 13:49 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -79 | 7.2800 | | 575.09 |
| 06/08/20 14:44 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -100 | 7.2550 | | 725.47 |
| 06/08/20 15:30 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -302 | 7.4500 | | 2,249.81 |
| 06/08/20 13:49 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,200 | 7.2600 | | 8,711.66 |
| 06/08/20 13:46 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,440 | 7.3063 | | 17,826.68 |
| 06/08/20 13:48 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 7.3000 | | 18,249.29 |
| 06/08/20 15:27 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,500 | 7.4000 | | 25,899.00 |
| 06/08/20 13:49 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,721 | 7.2500 | | 26,976.21 |
| 06/08/20 14:44 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -4,900 | 7.2500 | | 35,523.63 |
| 06/08/20 15:01 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.3000 | | 36,498.59 |
| 06/08/20 13:59 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.3500 | | 36,748.58 |
| 06/08/20 13:58 | 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -4,000 | 7.3300 | | 29,318.87 |
| 06/09/20 12:33 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 7.0500 | | 17,624.31 |
| 06/09/20 15:13 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -200 | 7.0150 | | 1,402.94 |
| 06/09/20 15:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -749 | 6.8700 | | 5,145.42 |
| 06/09/20 15:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,771 | 6.8600 | | 12,148.58 |
| 06/09/20 15:13 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,300 | 7.0000 | | 16,099.37 |
| 06/09/20 15:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,480 | 6.8500 | | 16,987.32 |

# E✳TRADE

E✳TRADE Platinum
**Investment Account**



**Account Number:** ▬2252          **Statement Period :**  June 1, 2020 - June 30, 2020          **Account Type:**  INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/09/20 10:24 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.8000 | | 38,998.53 |
| 06/09/20 09:30 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.5000 | | 37,498.57 |
| 06/09/20 09:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.7500 | | 38,748.54 |
| 06/09/20 09:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.7000 | | 38,498.54 |
| 06/09/20 09:30 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 7.6000 | | 37,998.56 |
| 06/09/20 15:59 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 6.8500 | | 34,248.64 |
| 06/09/20 09:30 | 06/11/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,198 | 7.5000 | | 38,983.51 |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 50 | 12.6600 | 633.00 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 50 | 12.6800 | 634.00 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 100 | 12.6999 | 1,269.99 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 150 | 12.6700 | 1,900.50 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 162 | 12.7400 | 2,063.88 | |



E★TRADE Platinum
Investment Account



**Account Number:** ████2252        **Statement Period :** June 1, 2020 - June 30, 2020        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 650 | 12.7000 | 8,255.00 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 1,338 | 12.7500 | 17,059.50 | |
| 06/12/20 10:06 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 5,500 | 12.8000 | 70,400.00 | |
| 06/12/20 13:00 | 06/16/20 | FORUM MERGER II CORPORATION CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | FMCI | Bought | 8,000 | 13.7499 | 109,999.20 | |
| 06/22/20 13:27 | 06/24/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,557 | 3.0000 | | 7,670.53 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$212,215.07** | **$618,542.80** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 9,000 | 4.1800 | | 37,618.09 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 83 | 3.9100 | | 324.51 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 4.0600 | | 405.98 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 3.9800 | | 397.98 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 500 | 4.0700 | | 2,034.89 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 500 | 4.1475 | | 2,073.64 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,157 | 3.9001 | | 4,512.18 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,500 | 4.0100 | | 6,014.68 |

# E✳TRADE

E✳TRADE Platinum
**Investment Account**



**Account Number:** ▉▉2252          **Statement Period :** June 1, 2020 - June 30, 2020          **Account Type:** INDIVIDUAL

## UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,646 | 4.0500 | | 10,715.75 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,800 | 3.9700 | | 11,115.42 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 3,700 | 3.9500 | | 14,614.23 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 4,500 | 4.0000 | | 17,999.06 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 4,760 | 3.9000 | | 18,563.01 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,000 | 3.9500 | | 19,748.96 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,400 | 3.9600 | | 21,382.88 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,500 | 4.0100 | | 22,053.86 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,500 | 3.8700 | | 21,283.87 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 6,000 | 4.1000 | | 24,598.74 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 6,500 | 3.8500 | | 25,023.67 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 7,000 | 3.9500 | | 27,648.55 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 7,500 | 4.1400 | | 31,048.42 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 7,500 | 3.9000 | | 29,248.46 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 8,500 | 3.9500 | | 33,573.24 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 9,500 | 3.9000 | | 37,048.05 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 9,900 | 3.9200 | | 38,805.96 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 10,000 | 3.8700 | | 38,697.95 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 10,000 | 3.9200 | | 39,197.94 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 10,000 | 3.9800 | | 39,797.93 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 10,000 | 3.9000 | | 38,997.94 |

# E✱TRADE

E✱TRADE Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** June 1, 2020 - June 30, 2020          **Account Type:** INDIVIDUAL

## UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 10,000 | 4.1000 | | 40,997.90 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 11,000 | 3.9600 | | 43,557.72 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 11,000 | 4.1000 | | 45,097.69 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 11,628 | 4.0800 | | 47,439.81 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 13,000 | 3.9000 | | 50,697.32 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 14,000 | 3.8600 | | 54,037.13 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 14,872 | 4.0600 | | 60,377.21 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 15,000 | 3.9700 | | 59,546.89 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 15,000 | 3.9000 | | 58,496.91 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 15,000 | 4.0000 | | 59,996.88 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 15,000 | 4.0200 | | 60,296.87 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 17,000 | 3.8000 | | 64,596.55 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 18,000 | 4.0500 | | 72,896.24 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 19,000 | 3.8800 | | 73,716.11 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 23,500 | 4.0000 | | 93,995.12 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 24,000 | 4.0300 | | 96,715.00 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 25,000 | 3.9700 | | 99,244.82 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 26,000 | 4.0200 | | 104,514.60 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 26,000 | 4.0000 | | 103,994.61 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 28,000 | 4.0000 | | 111,994.19 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 30,000 | 4.0000 | | 119,993.77 |

# E✱TRADE

**E✱TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** June 1, 2020 - June 30, 2020          **Account Type:** INDIVIDUAL

## UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 40,000 | 4.0200 | | 160,791.68 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 7,000 | 4.0500 | | 28,348.54 |
| 06/29/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 9,500 | 4.0500 | | 38,473.01 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 100 | 5.7200 | | 571.97 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 150 | 5.8500 | | 877.46 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 1,300 | 5.7100 | | 7,422.68 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,273 | 5.5100 | | 12,523.68 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 2,393 | 5.5300 | | 13,232.71 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 5,900 | 5.5002 | | 32,449.76 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 8,600 | 5.7000 | | 49,017.89 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 9,850 | 5.6500 | | 55,650.10 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 12,000 | 5.6000 | | 67,197.08 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 13,000 | 5.5500 | | 72,146.85 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 14,434 | 5.5000 | | 79,383.52 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 15,000 | 5.9000 | | 88,496.25 |
| 06/30/20 | | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | 16,354 | 5.6000 | | 91,578.42 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 06/26/20 | Interest | INTEREST ON CASH BALANCE AT 0.009% 05/26 THRU 06/25 APY 0.0099% | 00099A109 | | 2.44 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$2.44** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$2.44** |

**E✱TRADE®**

**E✱TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** June 1, 2020 - June 30, 2020          **Account Type:** INDIVIDUAL

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 06/02/20 | Transfer | ACH WITHDRAWL REFID:46671539482; | 100,000.00 | |
| 06/03/20 | Transfer | ACH WITHDRAWL REFID:46708018482; | 100,000.00 | |
| 06/03/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/03/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 06/04/20 | Transfer | ACH WITHDRAWL REFID:46809277482; | 100,000.00 | |
| 06/04/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/04/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 06/05/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/05/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 06/10/20 | Transfer | ACH WITHDRAWL REFID:47390213482; | 100,000.00 | |
| 06/11/20 | Transfer | ACH WITHDRAWL REFID:47461664482; | 100,000.00 | |
| 06/11/20 | Other | TRANSFER BAL FROM CASH | 176,489.44 | |
| 06/11/20 | Other | TRANSFER BAL TO MARGIN | | 176,489.44 |
| 06/12/20 | Transfer | ACH WITHDRAWL REFID:47584795482; | 100,000.00 | |
| 06/12/20 | Other | TRANSFER BAL FROM CASH | 234,382.83 | |
| 06/12/20 | Other | TRANSFER BAL TO MARGIN | | 234,382.83 |
| 06/15/20 | Transfer | ACH WITHDRAWL REFID:47726689482; | 100,000.00 | |
| 06/15/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/15/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 06/16/20 | Transfer | ACH WITHDRAWL REFID:47862082482; | 100,000.00 | |
| 06/16/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/16/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |



**E✱TRADE Platinum**
**Investment Account**



| Account Number: ████2252 | Statement Period : June 1, 2020 - June 30, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 06/17/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 06/17/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 06/29/20 | Other | TRANSFER BAL FROM CASH | 2.44 | |
| 06/29/20 | Other | TRANSFER BAL TO MARGIN | | 2.44 |
| **NET WITHDRAWALS & DEPOSITS** | | | **$800,000.00** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 06/05/20 | WRAP TECHNOLOGIES INC COMMON SHARES SHARES RECEIVED | WRTC | Adjustment | 83,000 | | | |
| 06/09/20 | WRAP TECHNOLOGIES INC COMMON SHARES SYSTEMATIC JOURNAL | WRTC | Journal | -45,198 | | | |
| 06/09/20 | WRAP TECHNOLOGIES INC COMMON SHARES SYSTEMATIC JOURNAL | WRTC | Journal | 45,198 | | | |
| 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES TFR FROM TYPE 2 | WRTC | Journal | 45,198 | | | |
| 06/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES TFR TO TYPE 1 | WRTC | Journal | -45,198 | | | |




**THIS PAGE INTENTIONALLY LEFT BLANK**



PAGE 1 OF 12

**July 1, 2020 - July 31, 2020**
Account Number: ▉2252
Account Type: **INDIVIDUAL**

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-503-9260
etrade.com Member FINRA/SIPC

**IMPORTANT INFORMATION:**
**Want to get important documents faster?**
Get your statements, confirms, and tax forms online with
paperless delivery. Enroll at *etrade.com/paperless.*

**Customer Update:**

**Connect to E*TRADE on the go.**
The award-winning E*TRADE Mobile app puts everything you
need in the palm of your hand—investing, trading, research,
easy-to-use tools, and more. Visit *etrade.com/mobile* or your
device's app store to download today!

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

E*TRADE Platinum
Investment Account

## Account At A Glance



$4,814,209.76
As of 06/30/20

$9,194,274.31
As of 07/31/20

| Net Change: | $4,380,064.55 |
|---|---|

▲ DETACH HERE                                                                    DETACH HERE ▲

JUSTIN KEENER
3960 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV  89169-5988

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

**Use This Deposit Slip**     **Acct:** ▉2252

**Please do not send cash**

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

073120200001  111386722529



Please refer to the E*TRADE Securities LLC ("ETS") Customer Agreement (the "Customer Agreement") at www.etrade.com/custagree for a complete discussion of the terms and conditions governing your account and the Relationship Summary at www.etrade.com/formcrs for information about ETS services. If you have questions regarding the Customer Agreement, your account, or positions and balances please contact us through *etrade.com* or call 800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU.

Securities products and services are offered by ETS, Member FINRA/SIPC. Your account is carried by ETS, Member FINRA/SIPC, which maintains your funds and securities deposited with ETS directly by you or your advisor firm. Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please notify us at 800-ETRADE1 within five (5) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing.

For E*TRADE Advisor Services clients, your advisor firm is separate from and not affiliated with ETS, and ETS is not responsible for the products, services, or recommendations provided by your advisor firm.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by ETS or its agents, including ETS affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self - regulatory organization. For information about FINRA's Broker Check Program, including an investor brochure, please contact FINRA at 800-289-9999 or *www.finra.org*.

**Securities Pricing.** The amounts printed in the total market value column of the Account Holdings section, or any amounts derived therefrom, are based on US month end prices and are provided by outside quotation services for the securities held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. Prices used are based on the last reported transaction known to the quotation services or the yields or values that are calculated on the basis of these prices. Value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market. Bonds and/or fixed income securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over-the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of instruments prior to maturity may result in a loss of principal.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to date figures shown on your statement reflects these amounts classified to the best of our current knowledge based on activity.
In certain circumstances, payments may be subject to reclassification, such reclassifications will be reflected to the Internal Revenue Service on your Form 1099. Your statement may not reflect all adjustments required for tax purposes, please refer to your tax documents.

**SIPC and Other Insurance Coverage.** ETS is a member of the Securities Investor Protection Corporation ('SIPC"). SIPC currently protects the assets in each of your securities accounts at ETS up to $500,000 (including $250,000 for claims for cash). Visit *www.sipc.org* or call 202-371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are considered securities rather than cash.) Additional protection for ETS has been secured through an independent insurer, more information about which can be found at *https://us.etrade.com/customer-service/faq*. The market risks associated with investing and any resulting losses are not covered by SIPC or the additional protection.

**Payment for Order Flow.** The SEC and (FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS posts SEC Rule 606 quarterly reports that include order routing disclosures including the material aspects of the firms relationships with outside market centers at www.etrade.com. In addition, on request, ETS may provide the identity of the venue to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or nondirected orders, and the time of the transactions, if any, that resulted from such orders. ETS regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price dis-improvement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement is available under certain market conditions and for certain order types and we regularly monitor executions to test for such improvement if available.

**Margin Accounts.** The amount of margin required will be the greater of t h e (1) amount required by applicable laws, regulations, rules of applicable self-regulatory organizations and clearinghouses, or (2) amount required by ETS in its sole discretion. You will be charged interest on a daily basis on all debit balances that you owe to ETS and on credit extended to you by ETS for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. Except as otherwise agreed by you and ETS, the applicable interest rate for margin loans will be determined by adding the prevailing base rate and the applicable sliding scale percentage rate, which is in turn determined by your average daily debit balance. Your stated interest rate is subject to change without notice during each period in accordance with fluctuations in your average daily debit balance and changes to the base rate that are attributable to a change in the Federal Funds rate. ETS will provide you with at least 30 days' prior written notice before changing your stated interest rate for any other reason. Information about ETS's base rate is available upon written request to ETS. For more information on how ETS calculates interest, please see the Customer Agreement. If you have a margin account, this statement is a combined statement for both your margin account and special memorandum account. The permanent record of the separate account as required by Regulation T of the Federal Reserve Board is available for your inspection.

**Free Credit Balances.** Any cash balances in your securities account, which represent an obligation of ETS, are payable to you on demand and referred to as free credit balances. Your free credit cash balances: 1) can be maintained in the securities account and will earn interest through the "Cash Balance Program" as more fully described at: *https://us.etrade.com/l/options-uninvested-cash*, and 2) as such are held unsegregated and may be used by ETS in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. Your free credit cash balances can alternatively be directed to other cash balance options. For E*TRADE Advisor Services clients your uninvested cash will be automatically swept into the Advisor Sweep Deposit Account Program ("ASDA Program"). For current rates and other information, speak to your investment advisor or call 866-789-0755. We will provide you with a copy of the ASDA Program Customer Agreement which can also be found at http://www.etrade.com/easconnectssweepagree or requested by calling 866-789-0755.

**Other Cash Balance Option.** In addition to the Cash Balance Program you may have the option to have free credit balances in your securities account automatically transferred to a bank sweep product, which is an account at a bank (or banks, collectively, "Program Banks") whose deposits are insured by the FDIC, but which are not obligations of ETS. Accounts opened prior to May 10, 2018 may also be eligible to have their free credit balances transferred to certain money market mutual funds. For information about the products available for free credit balances go to www.etrade.com/sweepoptions ('Sweep Program"). The products available under the Sweep Program may change at any time. Notification of changes will be provided to the extent required by applicable law. Additionally, you may at any time change your selection among the products available in the Sweep Program. You may elect, subject to any limitation set forth in any Sweep Program agreement or, with respect to an account at a bank, under federal banking laws (which includes, without limitation, program banks' potential requirement of seven days' notice before permitting a withdrawal or transfer of funds from such account) that the balance in the bank deposit account be returned, or shares of the money market mutual fund in which you have a beneficial interest be liquidated and the proceeds returned, as applicable, to the securities account or remitted to you. With respect to your decision to participate in a bank sweep product, please remember you are responsible for monitoring the cash balance of your bank sweep accounts deposited with the Program Banks to determine whether you have total deposit balances held in the same capacity at any Program Bank in excess of the $250,000 FDIC deposit insurance limit.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETS of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request.

**Random Allocation of Options Assignment Notices.** Assignment notices for short option contracts are allocated among customer short option positions in accordance with a random allocation method. A detailed description of ETS's random allocation method is available at *etrade.com* and a hard copy of the allocation procedures is available upon request.

**Financial Statement.** A financial statement of ETS is available for your inspection at its offices or at *etrade.com* or will be mailed to you upon your written request.

**Valuation of Certain Alternative Investments (including DPP and REIT securities).** Account statements for Individual Retirement Accounts may include valuations for alternative investments. The values of such investments are estimated and reflect either the most recent valuation provided to ETS by the issuer of the investment, or a valuation provided by an independent third party, which ETS will obtain as part of its services, on an annual or more frequent basis. ETS does not provide a guarantee of the value or the appropriateness of the appraisal methodology applied by the independent third party in providing a value and ETS assumes no responsibility for verifying the accuracy of any valuation presented. Failure of the issuer to provide a timely valuation is your sole responsibility. The investment may reflect no value if a valuation was unavailable or is inaccurate. Investment in non-publicly traded securities, which includes alternative investments, often involves higher risk and less liquidity than other investments. Because there is generally no secondary market for alternative investments, the values reported to you should not be relied upon as any indication of market value. You may be able to sell your interests in the alternative investments held in your account, if at all, only for amounts that are substantially less than their purchase price or the estimated values on your account statements.If your statement reflects a distribution that included a return of capital on Direct Participation Programs and/or REITs, please note that said distributions are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

In case of errors or questions about your Electronic Fund Transfers please contact us at 800-ETRADE-1 immediately or in writing at E*TRADE Securities LLC, PO Box 484, Jersey City, NJ 07303-0484 or by visiting *etrade.com*, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

ETS is an indirect subsidiary of E*TRADE Financial Corporation. If you have a complaint, please call 800-ETRADE1, or write to: E*TRADE Securities LLC,P.O. Box 484, Jersey City, NJ 07303-0484.

**Definitions:**
**Activity/Trade Date.** Trade date or transaction date of other entries.
**Total Portfolio Percent.** Percentage of your holding by issue of security.
**DIV/CPN% Yield.** Annual dividend or bond % yield.
**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.
**Symbol/CUIP.** The symbol or identification number for each security.
**\*\*\*** Denotes a security where either the country of issue or country of incorporation of the issuer is outside the US.

**Pending and Unsettled Transactions.** Based on the timing of statement generation, the value of certain unsettled trades and/or pending transactions (e.g., transactions that take place or settle after the last business day of the month) may not be reflected on your statement. Please e-mail us through *etrade.com* or call 800-ETRADE1 with any questions.

S1RB240 - 07/20

# E✱TRADE®



**E✱TRADE** Platinum
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ▬2252 | **Statement Period :** July 1, 2020 - July 31, 2020 | **Account Type:** INDIVIDUAL |

**Direct your service and investment questions to:**
RAYMOND HARRISON
Platinum Client Group
800-503-9260

**Customer Update:**

**Invest on the go.**
With the E✱TRADE Mobile app, you have everything you need in the palm of your hand—investing, trading, research, easy-to-use tools, and more. Visit *etrade.com/mobile* to learn more.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | June 30, 2020 |
| Beginning Account Value (On 06/30/20): | $ 4,814,209.76 |
| Ending Account Value (On 07/31/20): | $ 9,194,274.31 |
| Net Change: | $ 4,380,064.55 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 07/31/20)



**100.00% - Stocks, Options & ETF (Long)**

### ACCOUNT VALUE SUMMARY

| | AS OF 07/31/20 | AS OF 06/30/20 | % CHANGE |
|---|---|---|---|
| Margin Balance | $8,129,222.97 | $   89,466.76 | 8,986.31% |
| **Total Cash/Margin Debt** | **$8,129,222.97** | **$   89,466.76** | **8,986.31%** |
| Stocks, Options & ETF (Long) | $1,065,051.34 | $4,724,743.00 | -77.46% |
| **Total Value of Securities** | **$1,065,051.34** | **$4,724,743.00** | **-77.46%** |
| **Net Account Value** | **$9,194,274.31** | **$4,814,209.76** | **90.98%** |

Securities products and services are offered by **E✱TRADE Securities LLC, Member FINRA/SIPC.** Sweep Deposit Account is a bank deposit account with **E✱TRADE Bank,** a Federal savings bank, **Member FDIC.** Sweep deposit accounts at each bank are FDIC-insured up to a maximum of **$250,000.** Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E✱TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

# E✳TRADE 

**E✳TRADE** Platinum
**Investment Account**

| | | |
|---|---|---|
| **Account Number:** ▬2252 | **Statement Period :** July 1, 2020 - July 31, 2020 | **Account Type:** INDIVIDUAL |

## NET ACCOUNT VALUE BY MONTH END



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ 0.00 | $ -3,160,115.77 |
| Securities Sold | $ 3,439,714.91 | $ 8,775,916.60 |
| Interest Received | | |
| Taxable | $ 41.30 | $ 93.31 |

## TOP 10 ACCOUNT HOLDINGS  (AS OF 07/31/20)



# E✳TRADE

**E✳TRADE** Platinum
**Investment Account**



| Account Number: ███2252 | Statement Period : July 1, 2020 - July 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| TOTAL CASH & CASH EQUIVALENTS YTD  INTEREST (CREDIT INTEREST ONLY) | | $93.31 |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | Margin | | 11.0500 | 0.00 | 0.00 | | |
| ***CREDIT SUISSE AG VELOCITYSHS 3X LNG NAT GAS ETN LKD TO S&P GSCI NAT GAS IDX | UGAZF | Margin | 100 | 9.4600 | 946.00 | 0.09 | | |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P 500 BEAR 3X SHARES | SPXS | Margin | 34,500 | 6.5200 | 224,940.00 | 21.12 | 3,899.00 | 1.73% |
| FORUM MERGER II CORPORATION CLASS A COMMON STOCK | FMCI | Margin | 16,000 | 14.7000 | 235,200.00 | 22.08 | | |
| PROSHARES TR PROSHARES ULTRAPRO SHORT QQQ | SQQQ | Margin | 29,000 | 5.9300 | 171,970.00 | 16.15 | 10,382.00 | 6.04% |
| WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Margin | 41,800 | 9.8000 | 409,640.00 | 38.46 | | |
| WTS CITIUS PHARMACEUTICALS INC WARRANT EXP 08/08/2022 | CTXRW | Cash | 60,600 | 0.3689 | 22,355.34 | 2.10 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$1,065,051.34** | **100.00%** | **$14,281.00** | **1.34%** |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 07/31/20)** | | | | | **$9,194,274.31** | | | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | | | | | **$14,281.00** | | | |

# E✷TRADE

**E✷TRADE** Platinum
**Investment Account**



**Account Number:** ▮▮▮▮2252          **Statement Period :** July 1, 2020 - July 31, 2020          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 10:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,000 | 4.1800 | | 37,618.09 |
| 06/29/20 11:16 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -83 | 3.9100 | | 324.51 |
| 06/29/20 12:51 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 4.0600 | | 405.98 |
| 06/29/20 11:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 3.9800 | | 397.98 |
| 06/29/20 12:49 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 4.0700 | | 2,034.89 |
| 06/29/20 10:42 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -500 | 4.1475 | | 2,073.64 |
| 06/29/20 11:16 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,157 | 3.9001 | | 4,512.18 |
| 06/29/20 13:02 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,500 | 4.0100 | | 6,014.68 |
| 06/29/20 12:51 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,646 | 4.0500 | | 10,715.75 |
| 06/29/20 11:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,800 | 3.9700 | | 11,115.42 |
| 06/29/20 11:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -3,700 | 3.9500 | | 14,614.23 |
| 06/29/20 10:44 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,500 | 4.0000 | | 17,999.06 |
| 06/29/20 11:16 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -4,760 | 3.9000 | | 18,563.01 |
| 06/29/20 10:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,000 | 3.9500 | | 19,748.96 |
| 06/29/20 11:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,400 | 3.9600 | | 21,382.88 |
| 06/29/20 10:48 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,500 | 4.0100 | | 22,053.86 |
| 06/29/20 11:15 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,500 | 3.8700 | | 21,283.87 |
| 06/29/20 10:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,000 | 4.1000 | | 24,598.74 |
| 06/29/20 11:15 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -6,500 | 3.8500 | | 25,023.67 |
| 06/29/20 12:47 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 3.9500 | | 27,648.55 |

# E✴TRADE

**E✴TRADE** Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** July 1, 2020 - July 31, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 10:42 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 4.1400 | | 31,048.42 |
| 06/29/20 11:10 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,500 | 3.9000 | | 29,248.46 |
| 06/29/20 11:20 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,500 | 3.9500 | | 33,573.24 |
| 06/29/20 11:16 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,500 | 3.9000 | | 37,048.05 |
| 06/29/20 11:19 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,900 | 3.9200 | | 38,805.96 |
| 06/29/20 11:26 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.8700 | | 38,697.95 |
| 06/29/20 11:43 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.9200 | | 39,197.94 |
| 06/29/20 11:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.9800 | | 39,797.93 |
| 06/29/20 12:20 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 3.9000 | | 38,997.94 |
| 06/29/20 11:03 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -10,000 | 4.1000 | | 40,997.90 |
| 06/29/20 12:47 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -11,000 | 3.9600 | | 43,557.72 |
| 06/29/20 12:49 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -11,000 | 4.1000 | | 45,097.69 |
| 06/29/20 12:49 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -11,628 | 4.0800 | | 47,439.81 |
| 06/29/20 11:55 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -13,000 | 3.9000 | | 50,697.32 |
| 06/29/20 11:35 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -14,000 | 3.8600 | | 54,037.13 |
| 06/29/20 12:49 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -14,872 | 4.0600 | | 60,377.21 |
| 06/29/20 13:09 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 3.9700 | | 59,546.89 |
| 06/29/20 11:43 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 3.9000 | | 58,496.91 |
| 06/29/20 11:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 4.0000 | | 59,996.88 |
| 06/29/20 15:52 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 4.0200 | | 60,296.87 |
| 06/29/20 11:32 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -17,000 | 3.8000 | | 64,596.55 |



**E✳TRADE** ~~Platinum~~
**Investment Account**

**Account Number:** ███2252          **Statement Period :** July 1, 2020 - July 31, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/20 12:48 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -18,000 | 4.0500 | | 72,896.24 |
| 06/29/20 11:28 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -19,000 | 3.8800 | | 73,716.11 |
| 06/29/20 13:02 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -23,500 | 4.0000 | | 93,995.12 |
| 06/29/20 12:48 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -24,000 | 4.0300 | | 96,715.00 |
| 06/29/20 11:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -25,000 | 3.9700 | | 99,244.82 |
| 06/29/20 11:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -26,000 | 4.0200 | | 104,514.60 |
| 06/29/20 12:47 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -26,000 | 4.0000 | | 103,994.61 |
| 06/29/20 15:51 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -28,000 | 4.0000 | | 111,994.19 |
| 06/29/20 11:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -30,000 | 4.0000 | | 119,993.77 |
| 06/29/20 12:48 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -40,000 | 4.0200 | | 160,791.68 |
| 06/29/20 10:50 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -7,000 | 4.0500 | | 28,348.54 |
| 06/29/20 11:45 | 07/01/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,500 | 4.0500 | | 38,473.01 |
| 06/30/20 09:38 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -100 | 5.7200 | | 571.97 |
| 06/30/20 09:30 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -150 | 5.8500 | | 877.46 |
| 06/30/20 09:38 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -1,300 | 5.7100 | | 7,422.68 |
| 06/30/20 09:40 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,273 | 5.5100 | | 12,523.68 |
| 06/30/20 09:40 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -2,393 | 5.5300 | | 13,232.71 |
| 06/30/20 09:40 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -5,900 | 5.5002 | | 32,449.76 |
| 06/30/20 09:38 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -8,600 | 5.7000 | | 49,017.89 |
| 06/30/20 09:30 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -9,850 | 5.6500 | | 55,650.10 |
| 06/30/20 09:46 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -12,000 | 5.6000 | | 67,197.08 |

# E✲TRADE

E✲TRADE Platinum
**Investment Account**



**Account Number:** ███2252          **Statement Period :** July 1, 2020 - July 31, 2020          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/30/20 09:45 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -13,000 | 5.5500 | | 72,146.85 |
| 06/30/20 09:40 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -14,434 | 5.5000 | | 79,383.52 |
| 06/30/20 09:30 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -15,000 | 5.9000 | | 88,496.25 |
| 06/30/20 09:33 | 07/02/20 | BLINK CHARGING CO COMMON STOCK | BLNK | Sold | -16,354 | 5.6000 | | 91,578.42 |
| 07/10/20 12:09 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 11.9500 | | 29,874.03 |
| 07/10/20 14:49 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -122 | 12.0600 | | 1,471.27 |
| 07/10/20 14:49 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -471 | 12.0701 | | 5,684.83 |
| 07/10/20 10:15 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,867 | 12.0700 | | 22,533.97 |
| 07/10/20 14:49 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -1,907 | 12.0500 | | 22,978.61 |
| 07/10/20 13:57 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 12.0500 | | 30,124.03 |
| 07/10/20 10:27 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 12.1300 | | 30,324.02 |
| 07/10/20 12:51 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 11.9500 | | 29,874.03 |
| 07/10/20 15:35 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 12.1000 | | 30,249.03 |
| 07/10/20 15:36 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -2,500 | 12.1200 | | 30,299.03 |
| 07/10/20 15:06 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,000 | 12.1500 | | 36,448.83 |
| 07/10/20 13:31 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,000 | 12.0000 | | 35,998.84 |
| 07/10/20 14:02 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -4,000 | 12.1000 | | 48,398.45 |
| 07/10/20 14:38 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -4,000 | 12.0500 | | 48,198.45 |
| 07/10/20 12:59 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -5,000 | 12.0000 | | 59,998.07 |
| 07/10/20 14:51 | 07/14/20 | WRAP TECHNOLOGIES INC COMMON SHARES | WRTC | Sold | -3,500 | 12.1000 | | 42,348.64 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | | **$3,439,714.91** |




**E✱TRADE** Platinum
**Investment Account**

| Account Number: ▌2252 | Statement Period : July 1, 2020 - July 31, 2020 | Account Type: INDIVIDUAL |
|---|---|---|

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 07/27/20 | Interest | INTEREST ON CASH BALANCE AT  0.009% 06/26 THRU 07/25 APY  0.0099% | 00099A109 | | 41.30 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$41.30** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$41.30** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 07/01/20 | Transfer | ACH WITHDRAWL REFID:48959476482; | 100,000.00 | |
| 07/02/20 | Transfer | ACH WITHDRAWL REFID:49063024482; | 100,000.00 | |
| 07/02/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/02/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 07/06/20 | Transfer | ACH WITHDRAWL REFID:49255260482; | 100,000.00 | |
| 07/06/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/06/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 07/07/20 | Transfer | ACH WITHDRAWL REFID:49380636482; | 100,000.00 | |
| 07/07/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/07/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 07/08/20 | Transfer | ACH WITHDRAWL REFID:49462906482; | 100,000.00 | |
| 07/08/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/08/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 07/09/20 | Transfer | ACH WITHDRAWL REFID:49548133482; | 100,000.00 | |
| 07/09/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/09/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |

**E✳TRADE**®

**E✳TRADE** Platinum
**Investment Account**



**Account Number:** ▉▉2252          **Statement Period :**  July 1, 2020 - July 31, 2020          **Account Type:**  INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 07/10/20 | Wire | INWIRE-20200710I1B7032R009938 REFID:20200710I1B7032R009938; | | 4,000,000.00 |
| 07/10/20 | Other | TRANSFER BAL FROM CASH | | 100,000.00 |
| 07/10/20 | Other | TRANSFER BAL TO MARGIN | 100,000.00 | |
| 07/13/20 | Other | TRANSFER BAL FROM CASH | 4,000,000.00 | |
| 07/13/20 | Wire | INWIRE-20200713I1B7032R013670 REFID:20200713I1B7032R013670; | | 1,200,000.00 |
| 07/13/20 | Other | TRANSFER BAL TO MARGIN | | 4,000,000.00 |
| 07/14/20 | Other | TRANSFER BAL FROM CASH | 1,200,000.00 | |
| 07/14/20 | Other | TRANSFER BAL TO MARGIN | | 1,200,000.00 |
| 07/15/20 | Other | TRANSFER BAL FROM CASH | 504,804.13 | |
| 07/15/20 | Other | TRANSFER BAL TO MARGIN | | 504,804.13 |
| 07/28/20 | Other | TRANSFER BAL FROM CASH | 41.30 | |
| 07/28/20 | Other | TRANSFER BAL TO MARGIN | | 41.30 |

**NET WITHDRAWALS & DEPOSITS**                                                                 **$4,600,000.00**

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 07/08/20 | WRAP TECHNOLOGIES INC COMMON SHARES SHARES RECEIVED | WRTC | Adjustment | 83,667 | | | |
| 07/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES SYSTEMATIC JOURNAL | WRTC | Journal | -83,667 | | | |
| 07/10/20 | WRAP TECHNOLOGIES INC COMMON SHARES SYSTEMATIC JOURNAL | WRTC | Journal | 83,667 | | | |
| 07/13/20 | WRAP TECHNOLOGIES INC COMMON SHARES TFR FROM TYPE 2 | WRTC | Journal | 41,867 | | | |
| 07/13/20 | WRAP TECHNOLOGIES INC COMMON SHARES TFR TO TYPE 1 | WRTC | Journal | -41,867 | | | |




**THIS PAGE INTENTIONALLY LEFT BLANK**